# EXHIBIT E

## PLAINTIFF'S CERTIFICATION

_Edward Berkley_ ("Plaintiff") declares under penalty of perjury, as to the claims asserted under the federal securities laws, that:

1    Plaintiff has reviewed the complaint and authorized its filing.

2.    Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    Plaintiff's transactions in Columbia _Acorn (ACRN)_ Fund securities during the Class Period (February 13, 1999 and January 14, 2004, inclusive) are as follows:

(Complete only one trade per line; place any additional trades on the attached sheet)

| Fund Name/# of Shares | Purchased (P)/Sold(S) | Price Per Share | Date of Purchase/Sale |
|---|---|---|---|
| Acorn   587.544 | Purchase | 17.02 | 6/27/2000 |
| Acorn   149.925 | Purchased | 13.34 | 10/16/2001 |
| Acorn   199.768 | Sold | 22.56 | 12/31/2003 |

5.    During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class under the federal securities laws.

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this _25_ day of _MARCH_ 2004.

_Edward Berkley_

Edward Berkley
5415 W. Harmon Ave. Unit 1045
Las Vegas, NV 89103

## PLAINTIFF'S CERTIFICATION

_Linda M. Bryson_ ("Plaintiff") declares under penalty of perjury, as to the claims asserted under the federal securities laws, that:

1.    Plaintiff has reviewed the complaint and authorized its filing.

2.    Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    Plaintiff's transactions in Columbia _Large Cap Growth_ Fund securities during the Class Period (February 13, 1999 and January 14, 2004, inclusive) are as follows:

(Complete only one trade per line; place any additional trades on the attached sheet)

| Fund Name/# of Shares | Purchased (P)/Sold(S) | Price Per Share | Date of Purchase/Sale |
|---|---|---|---|
| Columbia Large Cap Growth | (P) 9.269 | 17.91 | 1/6/04 |
| " | (P) 9.352 | 17.75 | 12/4/03 |
| " | (P) 9.595 | 17.30 | 11/5/03 |

5.    During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class under the federal securities laws.

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this _15_th day of _March_ 2004.

_Linda M Bryson_

## PLAINTIFF'S CERTIFICATION

Richard F Bryson _____ ("Plaintiff") declares under penalty of perjury, as to the claims asserted under the federal securities laws, that:

1. Plaintiff has reviewed the complaint and authorized its filing.

2. Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3. Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4. Plaintiff's transactions in Columbia _Large Cap Growth_____ Fund securities during the Class Period (February 13, 1999 and January 14, 2004, inclusive) are as follows:

(Complete only one trade per line; place any additional trades on the attached sheet)

| Fund Name/# of Shares | Purchased (P)/Sold(S) | Price Per Share | Date of Purchase/Sale |
|---|---|---|---|
| Columbia Large Cap Growth | (P) 9.269 | 17.91 | 1/6/04 |
| " | (P) 9.352 | 17.75 | 12/4/03 |
| " | (P) 9.595 | 17.30 | 11/5/03 |

5. During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class under the federal securities laws.

6. Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 15th day of ___March___ 2004.

_Richard O Bryson_

## Certification and Authorization of Named Plaintiff Pursuant to Federal Securities Laws

The individual or institution listed below (the "Plaintiff") authorizes and, upon execution of the accompanying retainer agreement by Milberg Weiss, retains Milberg Weiss Bershad Hynes & Lerach LLP ("Milberg Weiss") to file an action under the federal securities laws to recover damages and to seek other relief against Columbia Mutual Funds ("Columbia Mutual Funds"). Milberg Weiss will prosecute the action on a contingent fee basis and will advance all costs and expenses. The Columbia Mutual Funds Retention Agreement provided to the Plaintiff is incorporated by reference, upon execution by Milberg Weiss.

| | |
|---|---|
| **First name:** | Steven |
| **Last name:** | Burda |
| **Address:** | 3338 Richlieu Rd. H-118 |
| **City:** | Bensalem |
| **State, Zip:** | PA, 19020 |
| **Email:** | vodkaspy@mail.ru |
| **Phone:** | 215-244-2555 |

Plaintiff certifies that:

1. Plaintiff has reviewed the complaint and authorized its filing.

2. Plaintiff did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. Plaintiff represents and warrants that he/she/it is fully authorized to enter into and execute this certification.

5. Plaintiff will not accept any payment for serving as a representative party on behalf of a class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the represention of the class as ordered or approved by the court.

6. Plaintiff has made no transaction(s) during the Class Period in the debt or equity securities that are the subject of this action except those set forth below:

**Acquisitions:**

| Fund Name | Date Acquired | Number of Shares Acquired | Acquisition Price per Share |
|---|---|---|---|
| LIACX | 12/08/2003 | 94.389 | 21.21 |

**Sales:**

| Date Sold | Number of Shares Sold | Selling Price per Share |
|---|---|---|

7. During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class in an action filed under the federal securities laws except if detailed below:

**I declare under penalty of perjury, under the laws of the United States, that the information entered is accurate:**                    yes

**By clicking on the button below, I intend to sign and execute this agreement:**                    yes

Clicked to Participate in the Columbia Mutual Funds Action

Signed pursuant to California Civil Code Section 1633.1, et seq. - Uniform Electronic Transactions Act

## PLAINTIFF'S CERTIFICATION

LuAnn K. Caprio ("Plaintiff") declares under penalty of perjury, as to the claims asserted under the federal securities laws, that:

1.  Plaintiff has reviewed the complaint and authorized its filing.

2.  Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.  Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.  Plaintiff's transactions in Columbia Funds during the Class Period (February 13, 1999 and January 14, 2004, inclusive) are set forth on the attached statements.

5.  During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class under the federal securities laws.

6.  Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 10th day of March 2004.

_LuAnn K. Caprio_
LuAnn K. Caprio

Federated Funds
Ann Saunders

### Schedule A
### LuAnn K. Caprio Transaction(s) in Columbia Mutual Funds

Purchase(s):

| Ticker | Fund Name | Date | Shares | Price |
|---|---|---|---|---|
| LGISX | Columbia Growth & Income Fund B | 8/14/02 | 366.8380 | 13.97 |
| LACAX | Columbia Acorn Fund | 8/14/02 | 340.3680 | 14.69 |
| LGISX | Columbia Growth & Income Fund B | 12/16/02 | 7.0490 | 13.01 |
| LACAX | Columbia Acorn Fund | 12/9/03 | 0.3240 | 21.10 |
| LGISX | Columbia Growth & Income Fund B | 12/18/03 | 0.7390 | 14.72 |

Sale(s):

| Ticker | Fund Name | Date | Shares | Price |
|---|---|---|---|---|
| LGISX | Columbia Growth & Income Fund B | 3/5/04 | 374.626 | 16.13 |
| LACAX | Columbia Acorn Fund | 3/5/04 | 340.692 | 23.45 |

To join the Action as Lead plaintiff, complete the following Certification, sign it, and fax or mail it to:

| | | |
|---|---|---|
| **Rabin, Murray & Frank LLP** | Fax: | (212) 682-1892 |
| 275 Madison Avenue | Tel: | (212) 682-1818 |
| New York, NY 10016 | Tel: | (800) 497-8076 |

### CERTIFICATION

I, William Carrier do hereby certify that:

I have reviewed the complaint and have authorized its filing.

FleetBoston Financial Corp.

I purchased securities of Columbia Growth & Income, which are the subject of the complaint, *but not* at the direction of my counsel or in order to participate in any private action arising under the Securities Act of 1933 or Securities Exchange Act of 1934, as amended by the Private Securities Litigation Reform Act of 1995.

I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

During the Class Period, I engaged in the following transactions involving the securities of Columbia Growth & Income Fund (CFGBX)

### TRANSACTION INFORMATION

| BUY OR SELL | TRADE DATE | NO. OF SHARES | PRICE PER SHARE |
|---|---|---|---|
| Buy | 3/06/02 | 144.035 | $17.35 |
| Buy | 4/05/02 | 146.569 | 17.05 |
| Buy | 5/07/02 | 221.096 | 14.41 |

YES / (NO) (Circle One). In the three years prior to this certification, I have applied to serve or served as a representative party on behalf of a class in an action brought under the federal securities laws. If YES, please enter the case name(s) here:

I will not accept any payment for serving as a representative party on behalf of the Class beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class and my activities in the lawsuit, as ordered or approved by the Court.

Nothing herein shall be construed to be or constitute a waiver of my attorney-client privilege.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on 3 / 30/ 2004.

| | |
|---|---|
| Signature | _William E. Carrier_ |
| Address | 1566 Daybreak Ridge |
| | Kannapolis, NC 28081 |
| County | Cabarrus |
| Phone | 704 932 5640 |

## PLAINTIFF'S CERTIFICATION

_JOAN COHEN_ ("Plaintiff") declares under penalty of perjury,

as to the claims asserted under the federal securities laws, that:

1    Plaintiff has reviewed the complaint and authorized its filing

2    Plaintiff did not purchase the security that is the subject of this action at the

direction of plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class, including

providing testimony at deposition and trial, if necessary

4    Plaintiff's transactions in Columbia _ACORN SELECT FUND_ _CLASS C._ Fund

securities during the Class Period (February 13, 1999 and January 14, 2004, inclusive) are as

follows:

(Complete only one trade per line; place any additional trades on the attached sheet)

| Fund Name/# of Shares | Purchased (P)/Sold(S) | Price Per Share | Date of Purchase/Sale |
|---|---|---|---|
| LT FEX-COLUMBIA 618.<br>ACORN SELECT | Purchased | 14.56 | 4-23-03 |
| 3. | Reinvested Dividends | 17.18 | 12-9-03 |
| TOTAL 621 | | | |

5.    During the three years prior to the date of this Certification. Plaintiff has not

sought to serve or served as a representative party for a class under the federal securities laws.

6.    Plaintiff will not accept any payment for serving as a representative party on behalf

of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and

expenses (including lost wages) directly relating to the representation of the class as ordered or

approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this

_11_ᵗʰ day of _MARCH_ 2004.

_Joan Cohen_

START CERTIFICATION

## GLANCY & BINKOW LLP
### SWORN CERTIFICATION OF PLAINTIFF CATHERINE DUKES
### COLUMBIA FUNDS SECURITIES LITIGATION

I, CATHERINE DUKES, certify that:

1.   I have reviewed the Complaint and authorized its filing.

2.   I did not purchase COLUMBIA FUNDS, the security that is the subject of this action, at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

3.   I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

4.   My transactions in COLUMBIA FUNDS during the Class Period set forth in the Complaint are as follows:

I bought 104.396 shares of Columbia Newport Greater China A on 12/02/03 at $ 20.92 per share

I bought  0.607 shares of Columbia Newport Greater China A on 12/04/03 at $ 19.52 per share

I bought  4.46 shares of Columbia Newport Greater China A on 01/07/04 at $ 22.42 per share

I bought 10.022 shares of Columbia Newport Greater China A on 01/14/04 at $ 22.92 per share

I bought  6.611 shares of Columbia Newport Greater China A on 01/30/04 at $ 23.68 per share

I bought  8.969 shares of Columbia Newport Greater China A on 02/02/04 at $ 22.29 per share

(List Additional Transactions On Separate Page If Necessary)

5.   I have not served as a representative party on behalf of a class under this title during the last three years.

6.   I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

Dated: _13 Feb 04_

_____
(Please Sign Your Name Above)
Catherine Dukes

## CERTIFICATION OF NAMED PLAINTIFFS
## PURSUANT TO FEDERAL SECURITIES LAWS

I, STEPHEN B. EHRLICH, as Custodian For CORY RYAN EHRLICH

UTMA/FLORIDA, hereby certify as follows:

1. I have reviewed the complaint filed in the action entitled Catherine Dukes vs. Columbia Acorn Fund, et al., pending in the United States District Court for the District of Massachusetts, concerning the Columbia family of Mutual Funds, brought under the federal securities laws, and have authorized the filing of such an action on my behalf and/or my inclusion in an amended complaint in this action.

2. Plaintiff did not purchase, or otherwise acquire, the securities of the Columbia Funds that are the subject of this action, at the direction of plaintiff's counsel, or in order to participate in any private action arising under the federal securities laws.

3. I am willing to serve as a representative party on behalf of the class, and will provide testimony at a deposition and/or at trial, if necessary.

4. Plaintiff's transactions in the securities that are the subject of this litigation during the class period set forth in the complaint are, as follows:

a). Plaintiff purchased 142.993 shares in the Columbia Newport Greater China Fund - Class A mutual fund on October 30, 2003 at $ 20.97167 per share;

b). Plaintiff still holds the aforesaid shares.

c). Plaintiff participates in the Dividend Reinvestment Program, and received 0.83 shares of the Columbia Newport Greater China Fund- Class A mutual fund on December 8, 2003 valued at $ 19.53068 per share.

5. During the three years prior to the date hereof, plaintiff has not filed an action in which he has sought to serve, or has served, as a representative party for a class in any action filed under the federal securities laws, except:

a).    <u>INVESCO Funds Securities Litigation</u>, Civil Docket No. 03 CV 2182 (MSK), pending in the U.S. District Court, District of Colorado; and

b).    <u>In re JP Morgan Chase Securities Litigation</u>, Civil Action No. 02 Civ. 1282 (SHS), pending in the U.S. District Court, Southern District of New York.

6.  Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond his pro rata share of any recovery, or as ordered or approved by the Court, including the award to a representative of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalties of perjury that the foregoing is true and correct to the best of my knowledge and belief.  Executed this 24th day of February, 2004 at Canton,  Georgia.

_Steven B Ehrlich_

**STEPHEN B. EHRLICH**

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Russell Graceffa, declare the following as to the claims asserted or to be asserted, under the federal securities laws:

    1.    I have reviewed the Columbia Mutual Fund (NYSE:FBF) complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

    2.    I did not acquire Columbia Mutual Fund (NYSE:FBF) stock at the direction of plaintiff's counsel or in order to participate in any private action under federal securities laws.

    3.    I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial

    4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses directly related to the class representation, as ordered or approved by the court pursuant to law.

    5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws with in the past three years, except: _____.

    6.    I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

    7.    Since February 13, 1999 I have made the following transactions in Columbia Mutual Fund NYSE:FBF and will provide records of those transactions upon request:

| No. of Shares | Buy / Sell | Trade Date | Price Per Share |
|---|---|---|---|
| SEE ATTACHED | | | |
| PAGE | | | |
| | | | |
| | | | |

Please use and attach additional pages if necessary.

I declare under penalty of perjury that the foregoing is true and correct

Executed this 2nd day of April, 2004

Russell Graceffa
_____
Print Name

_____
Signature

MWBHL—NY

**Schedule A**
**Russel Graceffa Transaction(s) in Columbia Mutual Funds**

| Ticker | Fund Name | Purchase(s) Date | Shares | Price |
|--------|-----------|--------|--------|-------|
| LACBX | Columbia Acorn Fund B | 4/15/02 | 4.484 | 18.51 |
| LACBX | Columbia Acorn Fund B | 5/15/02 | 4.477 | 18.54 |
| LACBX | Columbia Acorn Fund B | 6/17/02 | 4.798 | 17.30 |
| LACBX | Columbia Acorn Fund B | 7/15/02 | 5.428 | 15.29 |
| LACBX | Columbia Acorn Fund B | 8/15/02 | 5.582 | 14.87 |
| LACBX | Columbia Acorn Fund B | 9/16/02 | 5.578 | 14.88 |
| LACBX | Columbia Acorn Fund B | 10/15/02 | 5.837 | 14.22 |
| LACBX | Columbia Acorn Fund B | 11/15/02 | 5.522 | 15.03 |
| LACBX | Columbia Acorn Fund B | 12/16/02 | 5.404 | 15.36 |
| LACBX | Columbia Acorn Fund B | 12/20/02 | 1.316 | 15.20 |
| LACBX | Columbia Acorn Fund B | 1/15/03 | 5.379 | 15.43 |
| LACBX | Columbia Acorn Fund B | 2/18/03 | 5.720 | 14.51 |
| LACBX | Columbia Acorn Fund B | 3/17/03 | 5.681 | 14.61 |
| LACBX | Columbia Acorn Fund B | 4/15/03 | 5.439 | 15.26 |
| LACBX | Columbia Acorn Fund B | 5/15/03 | 5.046 | 16.45 |
| LACBX | Columbia Acorn Fund B | 6/16/03 | 4.673 | 17.76 |
| LACBX | Columbia Acorn Fund B | 7/15/03 | 4.494 | 18.47 |
| LACBX | Columbia Acorn Fund B | 8/15/03 | 4.494 | 18.47 |
| LACBX | Columbia Acorn Fund B | 9/15/03 | 4.270 | 19.44 |
| LACBX | Columbia Acorn Fund B | 10/15/03 | 4.077 | 20.36 |
| LACBX | Columbia Acorn Fund B | 11/17/03 | 4.012 | 20.69 |
| LACBX | Columbia Acorn Fund B | 12/5/03 | 0.094 | 21.10 |
| LACBX | Columbia Acorn Fund B | 12/19/03 | 3.945 | 21.04 |

## Certification and Authorization of Named Plaintiff Pursuant to Federal Securities Laws

The individual or institution listed below (the "Plaintiff") authorizes and, upon execution of the accompanying retainer agreement by Milberg Weiss, retains Milberg Weiss Bershad Hynes & Lerach LLP ("Milberg Weiss") to file an action under the federal securities laws to recover damages and to seek other relief against Columbia Mutual Funds ("Columbia Mutual Funds"). Milberg Weiss will prosecute the action on a contingent fee basis and will advance all costs and expenses. The Columbia Mutual Funds Retention Agreement provided to the Plaintiff is incorporated by reference, upon execution by Milberg Weiss.

| | |
|---|---|
| **First name:** | Emilia |
| **Last name:** | Graceffa |
| **Address:** | 82 Carolan Ave |
| **City:** | Hampton |
| **State, Zip:** | NH, 03842 |
| **Email:** | rgraceffa@yahoo.com |
| **Phone:** | 603-926-7084 |

Plaintiff certifies that:

1. Plaintiff has reviewed the complaint and authorized its filing.

2. Plaintiff did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. Plaintiff represents and warrants that he/she/it is fully authorized to enter into and execute this certification.

5. Plaintiff will not accept any payment for serving as a representative party on behalf of a class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the represention of the class as ordered or approved by the court.

6. Plaintiff has made no transaction(s) during the Class Period in the debt or equity securities that are the subject of this action except those set forth below:

**Acquisitions:**

| Fund Name | Date Acquired | Number of Shares Acquired | Acquisition Price per Share |
|---|---|---|---|
| Acorn Fund | 3-13-2002 | 397.386 | 18.18 |

**Sales:**

| Date Sold | Number of Shares Sold | Selling Price per Share |
|---|---|---|
| | | |

7. During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class in an action filed under the federal securities laws except if detailed below:

**I declare under penalty of perjury, under the laws of the United States, that the information entered is accurate:**          yes

**By clicking on the button below, I intend to sign and execute this agreement:**          yes

Clicked to Participate in the Columbia Mutual Funds Action

Signed pursuant to California Civil Code Section 1633.1, et seq. - Uniform Electronic Transactions Act

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF PURSUANT TO FEDERAL SECURITIES LAWS

APR - 6 2004

I ___Kelly Graceffa___, declare the following as to the claims asserted or to be asserted, under the federal securities laws:

1.    I have reviewed the Columbia Mutual Fund (NYSE:FBF) complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

2.    I did not acquire Columbia Mutual Fund (NYSE:FBF) stock at the direction of plaintiff's counsel or in order to participate in any private action under federal securities laws.

3.    I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial

4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses directly related to the class representation, as ordered or approved by the court pursuant to law.

5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws with in the past three years, except: _____.

6.    I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7.    Since February 13, 1999 I have made the following transactions in Columbia Mutual Fund NYSE:FBF and will provide records of those transactions upon request:

| No. of Shares | Buy / Sell | Trade Date | Price Per Share |
|---|---|---|---|
| SEE ATTACHED | | | |
| PAGE | | | |
| | | | |
| | | | |

Please use and attach additional pages if necessary.

I declare under penalty of perjury that the foregoing is true and correct

Executed this _2nd_ day of _April_, 2004

___Kelly GRACEFFA___
Print Name

___Kelly M. Graceffa___
Signature

MWBHL—NY

**Schedule A**
**Kelly Graceffa Transaction(s) in Columbia Mutual Funds**

| Ticker | Fund Name | Purchase(s) Date | Shares | Price |
|--------|-----------|---------|--------|-------|
| LACBX | Columbia Acorn Fund B | 4/15/02 | 4.484 | 18.51 |
| LACBX | Columbia Acorn Fund B | 5/15/02 | 4.477 | 18.54 |
| LACBX | Columbia Acorn Fund B | 6/17/02 | 4.798 | 17.30 |
| LACBX | Columbia Acorn Fund B | 7/15/02 | 5.428 | 15.29 |
| LACBX | Columbia Acorn Fund B | 8/15/02 | 5.582 | 14.87 |
| LACBX | Columbia Acorn Fund B | 9/16/02 | 5.578 | 14.88 |
| LACBX | Columbia Acorn Fund B | 10/15/02 | 5.837 | 14.22 |
| LACBX | Columbia Acorn Fund B | 11/15/02 | 5.522 | 15.03 |
| LACBX | Columbia Acorn Fund B | 12/16/02 | 5.404 | 15.36 |
| LACBX | Columbia Acorn Fund B | 12/20/02 | 1.316 | 15.20 |
| LACBX | Columbia Acorn Fund B | 1/15/03 | 5.379 | 15.43 |
| LACBX | Columbia Acorn Fund B | 2/18/03 | 5.720 | 14.51 |
| LACBX | Columbia Acorn Fund B | 3/17/03 | 5.681 | 14.61 |
| LACBX | Columbia Acorn Fund B | 4/15/03 | 5.439 | 15.26 |
| LACBX | Columbia Acorn Fund B | 5/15/03 | 5.046 | 16.45 |
| LACBX | Columbia Acorn Fund B | 6/16/03 | 4.673 | 17.76 |
| LACBX | Columbia Acorn Fund B | 7/15/03 | 4.494 | 18.47 |
| LACBX | Columbia Acorn Fund B | 8/15/03 | 4.494 | 18.47 |
| LACBX | Columbia Acorn Fund B | 9/15/03 | 4.270 | 19.44 |
| LACBX | Columbia Acorn Fund B | 10/15/03 | 4.077 | 20.36 |
| LACBX | Columbia Acorn Fund B | 11/17/03 | 4.012 | 20.69 |
| LACBX | Columbia Acorn Fund B | 12/5/03 | 0.094 | 21.10 |
| LACBX | Columbia Acorn Fund B | 12/15/03 | 3.945 | 21.04 |
| LACBX | Columbia Acorn Fund B | 12/19/03 | 0.934 | 21.42 |

To join the Action as Lead plaintiff, complete the following Certification, sign it, and fax or mail it to:

**Rabin, Murray & Frank LLP**          Fax:          (212) 682-1892
275 Madison Avenue                     Tel:          (212) 682-1818
New York, NY 10016                     Tel:          (800) 497-8076

## CERTIFICATION

I, _Gary Wade Howard_, do hereby certify that:

I have reviewed the complaint and have authorized its filing.

I did not purchase securities of _Liberty Acorn TR_  _LACAX_ that are the subject of the complaint at the direction of my counsel or in order to participate in any private action arising under the Securities Act of 1933 or Securities Exchange Act of 1934, as amended by the Private Securities Litigation Reform Act of 1995.

I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

During the Class Period, I engaged in the following transactions involving the securities of _Liberty Acorn TR_ : _LACAX_

| TRANSACTION | TRADE DATE | NO. OF SHARES | PRICE/SHARE |
|---|---|---|---|
| Buy | 06-11-02 | 380.435 | 18.40 |

I have <u>sought to serve or served</u> / neither sought to serve nor served (circle the one that applies) as a representative party on behalf of a class in an action brought under the federal securities laws that were filed during the three-year period preceding the date of this certification. If you have <u>sought to serve or served</u> as a representative party, please enter the case name(s) here:

I will not accept any payment for serving as a representative party on behalf of the Class beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class and my activities in the lawsuit, as ordered or approved by the Court.

Nothing herein shall be construed to be or constitute a waiver of my attorney-client privilege.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on _02_/_17_/ 200_4_.

Signature _Gary Wade Howard_

Address _411 Hallmark Rd._
_Boaz, Al 35956_

County _Etowah_

Phone _256-840-9393_

## PLAINTIFF'S CERTIFICATION

_Timothy R. Jackson_ ("Plaintiff") declares under penalty of perjury, as to the claims asserted under the federal securities laws, that:

1.  Plaintiff has reviewed the complaint and authorized its filing.

2.  Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.  Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.  Plaintiff's transactions in Columbia _Acorn-B    (LACBX)_ Fund securities during the Class Period (February 13, 1999 and January 14, 2004, inclusive) are as follows:

(Complete only one trade per line; place any additional trades on the attached sheet)

| Fund Name/# of Shares | Purchased (P)/Sold(S) | Price Per Share | Date of Purchase/Sale |
|---|---|---|---|
| Columbia Acorn B 658.579 | P $17.3099 | $ 17.3099 | 1/14/02 |
| Columbia Acorn B .627 | P $21.10 | $ 21.10 | 12/9/03 |

5.  During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class under the federal securities laws.

6.  Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this _8_ day of _March_ 2004.

PURSUANT TO FEDERAL SECURITIES LAWS

I **Robert S. Kemp**, declare the following as to the claims asserted or to be asserted, under the federal securities laws:

1.  I have reviewed the Columbia Acorn Fund (NYSE:FBF) complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

2.  I did not acquire Columbia Acorn Fund (NYSE:FBF) stock at the direction of plaintiff's counsel or in order to participate in any private action under federal securities laws.

3.  I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial

4.  I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses directly related to the class representation, as ordered or approved by the court pursuant to law.

5.  I have not sought to serve or served as a representative party for a class in an action under the federal securities laws with in the past three years, except: _____.

6.  I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7.  Since February 13, 1999 I have made the following transactions in Columbia Acorn Fund NYSE:FBF and will provide records of those transactions upon request:

| No. of Shares | Buy / Sell | Trade Date | Price Per Share |
|---|---|---|---|
| 282.805 | Buy | 6/3/2003 | 17.68 |
| 83.65 | Buy | 6/3/2003 | 17.68 |
| | | | |
| | | | |

Please use and attach additional pages if necessary.

I declare under penalty of perjury that the foregoing is true and correct

Executed this **21st** day of _____**March**_____, 2004

**Robert S. Kemp**
_____
Print Name

*Robert S. Kemp* (signature)
_____
Signature

PURSUANT TO FEDERAL SECURITIES LAWS

APR 1 2 2004

I ___Robert S. Kemp_____, declare the following as to the claims asserted or to be asserted, under the federal securities laws:

    1.    I have reviewed the Columbia Acorn Fund (NYSE:FBF) complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

    2.    I did not acquire Columbia Acorn Fund (NYSE:FBF) stock at the direction of plaintiff's counsel or in order to participate in any private action under federal securities laws.

    3.    I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial

    4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses directly related to the class representation, as ordered or approved by the court pursuant to law.

    5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws with in the past three years, except: _____.

    6.    I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

    7.    Since February 13, 1999 I have made the following transactions in Columbia Acorn Fund NYSE:FBF and will provide records of those transactions upon request:

| No. of Shares | Buy / Sell | Trade Date | Price Per Share |
|---|---|---|---|
| See Attached | | | |
| | | | |
| | | | |
| | | | |

Please use and attach additional pages if necessary.

I declare under penalty of perjury that the foregoing is true and correct

Executed this __4 th__ day of __April_____, 2004

___Robert S. Kemp_____
Print Name

_Robert S. Kemp_ (signature)
Signature

MWBHL—NY

| FUND | No. Of Shares | Buy /Sell | Trade Date | Price Per Share |
|---|---|---|---|---|
| Growth Fund CLMBX | 438.212 | Sell | 3/22/1999 | 45.64 |
| | 233.100 | Buy | 10/18/1999 | 42.90 |
| | 102.838 | Buy | 1/3/2000 | 48.62 |
| | 107.434 | Buy | 1/4/2000 | 46.54 |
| | 43.450 | Buy | 1/5/2000 | 46.03 |
| | 98.620 | Buy | 1/4/2001 | 40.56 |
| | 631.579 | Sell | 6/26/2002 | 23.75 |
| Balanced Fund CBALX | 33.823 | Buy | 3/31/99-3/30/04 | 16.93 to 26.26 |
| Fixed Income Sec. CFISX | 77.882 | Buy | 7/12/99 | 12.84 |
| | 24.000 | Buy | 8/12/99 | 12.50 |
| | 23.885 | Buy | 9/9/99 | 12.56 |
| | 15.385 | Buy | 4/16/2001 | 13.00 |
| | 22.936 | Buy | 4/23/2001 | 13.08 |
| | 45.732 | Buy | 5/7/2001 | 13.12 |
| | 61.256 | Buy | 7/2/2001 | 13.06 |
| | 37.707 | Buy | 8/24/2001 | 13.26 |
| | 7.559 | Buy | 9/5/2001 | 13.23 |
| | 223.881 | Buy | 10/1/2001 | 13.40 |
| | 36.684 | Buy | 11/7/2001 | 13.63 |
| Col. Daily Income Co. | 20,000.00 | Buy | 3/22/1999 | 1.00 |
| | 1,000.00 | Buy | 4/8/1999 | 1.00 |
| | 10,000.00 | Sell | 10/18/1999 | 1.00 |
| | 5,000.00 | Sell | 1/3/2000 | 1.00 |
| | 5,000.00 | Sell | 1/4/2000 | 1.00 |
| | 2,000.00 | Sel | 1/4/2001 | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| Col. Daily Income Co. | 15,000.00 | Buy | 6/26/2002 | | 1.00 |
| | 3,500.00 | Buy | 2/24/2003 | | 1.00 |
| | 5,000.00 | Sell | 6/3/2003 | | 1.00 |
| | 3,500.00 | Buy | 2/24/2004 | | 1.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

MAR 2 3 2004

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I _Paul H, Nelson_____, declare the following as to the claims asserted or to be asserted, under the federal securities laws:

*ACRNX*

1.    I have reviewed the Columbia Acorn Fund (NYSE:FBF) complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.    *ACRN X*

2.    I did not acquire Columbia Acorn Fund (NYSE:FBF) stock at the direction of plaintiff's counsel or in order to participate in any private action under federal securities laws.

3.    I am willing to serve as a lead plaintiff either individually or as part of a group.  A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial

4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses directly related to the class representation, as ordered or approved by the court pursuant to law.

5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws with in the past three years, except: _____.

6.    I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7.    Since February 13, 1999 I have made the following transactions in Columbia Acorn Fund NYSE:FBF and will provide records of those transactions upon request:

| No. of Shares | Buy / Sell | Trade Date | Price Per Share |
|---|---|---|---|
|  |  |  |  |
| see | attached | sheet |  |
|  |  |  |  |
|  |  |  |  |

Please use and attach additional pages if necessary.

I declare under penalty of perjury that the foregoing is true and correct

Executed this _17th_ day of ___March_____, 2004

_Paul H. Nelson_____     ( _Paul H. Nelson_ )
Print Name                      Signature

Paul H Nelson
657 Hawksbill Isle Dr.
Satellite Beach FL 32937

| | | Shares | price per share | total Cost |
|---|---|---|---|---|
| Buy 6-11-03 | Liberty Acorn CLZ | 1,613.952 | 17.99 | 29,035.— |
| Buy 6-17-03 | Liberty Acorn CLZ | 365.265 | 18.31 | 6,688.— |
| Buy 9-15-03 | Liberty Acorn CLZ | 142.289 | 20.10 | 2,860. |
| Sell 9-25-03 | Liberty Acorn CLZ | 537.218 | 20.18 | |
| Name Change 10-10-03 | Columbia Acorn CLZ | | | |
| Buy 11-17-03 | Columbia Acorn CLZ | 784.133 | 21.68 | 7,000 |
| Buy 12-05-04 | Reinvest Dividend Columbia Acorn CLZ | 2.177 | 21.87 | 47.61 |

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I _Paul H. Nelson_, declare the following as to the claims asserted or to be asserted, under the federal securities laws:

1. I have reviewed the Columbi _Real Estate Equity CREEX_ ) complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes. _Real Estate Equity CREEX_

2. I did not acquire Columbia _____ stock at the direction of plaintiff's counsel or in order to participate in any private action under federal securities laws.

3. I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial

4. I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses directly related to the class representation, as ordered or approved by the court pursuant to law.

5. I have not sought to serve or served as a representative party for a class in an action under the federal securities laws with in the past three years, except: _____.

6. I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7. Since February 13, 1999 I have made the following transactions in Columbia Acorn Fund NYSE:FBF and will provide records of those transactions upon request:

| No. of Shares | Buy / Sell | Trade Date | Price Per Share |
|---|---|---|---|
| 118,203 | Buy | 7-26-03 | $1.15 |
| 1,788 | Reinvested Div | 12-11-03 ? Approx | 28.49 |
| | | | |
| | | | |

Please use and attach additional pages if necessary.

I declare under penalty of perjury that the foregoing is true and correct

Executed this _17_ day of _March_, 2004

_Paul H Nelson_
Print Name

_(Paul H. Nelson)_
Signature

MWBHL—NY

# CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I Paul H. Nelson _____, declare the following as to the claims asserted or to be asserted, under the federal securities laws:

1. I have reviewed the Columbia Utilities CLA CUTLX , complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

2. I did not acquire Columbia Utilities CLA CUTLX , stock at the direction of plaintiff's counsel or in order to participate in any private action under federal securities laws.

3. I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial

4. I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses directly related to the class representation, as ordered or approved by the court pursuant to law.

5. I have not sought to serve or served as a representative party for a class in an action under the federal securities laws with in the past three years, except: _____.

6. I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7. Since February 13, 1999 I have made the following transactions in Columbia Acorn Fund NYSE:FBF and will provide records of those transactions upon request:

| No. of Shares | Buy / Sell | Trade Date | Price Per Share |
|---|---|---|---|
| | | 6-16-03 | 10.09 |
| 1757.795 | Buy | 6-23-03 | 10.17 |
| 8.814 | Reinvest Dividend | 10-10-03 | |
| Name Changed from Liberty Utilities to Columbia Utilities | | | |
| 10.591 | Reinvest Dividend | 9-25-03 | 9.88 |
| 1776.891 | Sell | 11-17-03 | 9.90 |

Please use and attach additional pages if necessary.

I declare under penalty of perjury that the foregoing is true and correct

Executed this 17th day of ____March____, 2004

Paul H. Nelson
**Print Name**

Paul H Nelson
**Signature**

MWBHL—NY

**CERTIFICATION OF PROPOSED LEAD PLAINTIFF
PURSUANT TO FEDERAL SECURITIES LAWS**

APR - 5 2004

I, _Selly Jane Taller_, declare the following as to the claims asserted, or to be asserted, under the federal securities laws:

1. I have reviewed the Columbia mutual fund complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

2. I did not acquire Columbia mutual fund units at the direction of plaintiff's counsel or in order to participate in any private action under the federal securities laws.

3. I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial.

4. I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the court pursuant to law.

5. I have not sought to serve or served as a representative party for a class in an action under the federal securities laws within the past three years, except: _Columbia High Yield : Feb 04_

6. I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7. Since February 13, 1999, I have made the following transactions in Columbia mutual funds, and will provide records of those transactions upon request:

| Fund/Ticker | Trade Date | No. of Shares/Units | Price Per Share/Unit | Buy or Sell |
|---|---|---|---|---|
| COLFX | | | | |
| CFSAX | | | | |
| | | | | |
| | | | | |
| | | | | |

Please use and attach additional pages if necessary.

**I declare under penalty of perjury that the foregoing is true and correct**

Executed this ___ day of _March_, 2004

_BETTY JANE No___    _Selly Jane Taller_
Print Name                           Signature

APR 1 2 2004

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

      I, JoAnn C. Reddy, declare the following as to the claims asserted, or to be asserted, under the federal securities laws:

      1.    I have reviewed the Columbia mutual fund complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

      2.    I did not acquire Columbia mutual fund units at the direction of plaintiff's counsel or in order to participate in any private action under the federal securities laws.

      3.    I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial.

      4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the court pursuant to law.

      5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws within the past three years, except:_____

      6.    I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

      7.    Since February 13, 1999, I have made the following transactions in Columbia mutual funds, and will provide records of those transactions upon request:

| Fund/Ticker | Trade Date | No. of Shares/Units | Price Per Share/Unit | Buy or Sell |
|---|---|---|---|---|
| GALAXY FD/ GBEGX | 11/8/00 | 237.601 | $30.96 | BUY (CUSTODIAN TRANSFER) |
| LIBERTY STEIN ROE/ GBEGX | 11/18/02 | 271.91 | $15.91 | NAME CHANGE |
| COLUMBIA FDSTRXI GBEGX | 10/10/03 | 271.91 | $17.30 | NAME CHANGE |
| | | | | |
| | | | | |

Please use and attach additional pages if necessary.

**I declare under penalty of perjury that the foregoing is true and correct**

Executed this __8th__ day of __April__, 2004

__JoAnn C. REDDY__
Print Name

__JoAnn C Reddy__
Signature

APR 1 2 2004

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I, Philip J. Reddy, declare the following as to the claims asserted, or to be asserted, under the federal securities laws:

1.    I have reviewed the Columbia mutual fund complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

2.    I did not acquire Columbia mutual fund units at the direction of plaintiff's counsel or in order to participate in any private action under the federal securities laws.

3.    I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial.

4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the court pursuant to law.

5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws within the past three years, except:_____

6.    I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7.    Since February 13, 1999, I have made the following transactions in Columbia mutual funds, and will provide records of those transactions upon request:

| Fund/Ticker | Trade Date | No. of Shares/Units | Price Per Share/Unit | Buy or Sell |
|---|---|---|---|---|
| GALAXY FD/SGIEX | 11/28/00 | 467.716 | $15.57 | BUY |
| LIBERTY STEIN ROE /SGIEX | 12/09/02 | 527.751 | $10.05 | NAME CHANGE |
| COLUMBIA FDSTRXI /SGIEX | 10/10/03 | 529.522 | $11.74 | NAME CHANGE |
| | | | | |
| | | | | |

Please use and attach additional pages if necessary.

**I declare under penalty of perjury that the foregoing is true and correct**

Executed this ___8th___ day of ___April___, 2004

PHILIP J. REDDY
Print Name

_Philip J Reddy_
Signature

## Certification and Authorization of Named Plaintiff Pursuant to Federal Securities Laws

The individual or institution listed below (the "Plaintiff") authorizes and, upon execution of the accompanying retainer agreement by Milberg Weiss, retains Milberg Weiss Bershad Hynes & Lerach LLP ("Milberg Weiss") to file an action under the federal securities laws to recover damages and to seek other relief against Columbia Mutual Funds ("Columbia Mutual Funds"). Milberg Weiss will prosecute the action on a contingent fee basis and will advance all costs and expenses. The Columbia Mutual Funds Retention Agreement provided to the Plaintiff is incorporated by reference, upon execution by Milberg Weiss.

| | |
|---|---|
| **First name:** | Philip |
| **Last name:** | Rosewarne |
| **Address:** | 2258 Pinegrove Ct. |
| **City:** | Ann Arbor |
| **State, Zip:** | Michigan, 48103 |
| **Email:** | rosewarn@umich.edu |
| **Phone:** | 734-761-7928 |

Plaintiff certifies that:

1. Plaintiff has reviewed the complaint and authorized its filing.

2. Plaintiff did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3. Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4. Plaintiff represents and warrants that he/she/it is fully authorized to enter into and execute this certification.

5. Plaintiff will not accept any payment for serving as a representative party on behalf of a class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the represention of the class as ordered or approved by the court.

6. Plaintiff has made no transaction(s) during the Class Period in the debt or equity securities that are the subject of this action except those set forth below:

### Acquisitions:

| Fund Name | Date Acquired | Number of Shares Acquired | Acquisition Price per Share |
|---|---|---|---|
| Columbia Acorn Select [LTFAX] | 10/13/2003 | 838.247 | $17.890 |

Columbia Mutual Funds Signup

**Sales:**

**Date Sold**                    **Number of**        **Selling Price**
                                 **Shares Sold**      **per Share**

7. During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class in an action filed under the federal securities laws except if detailed below:

**I declare under penalty of perjury, under the laws of the United**        yes
**States, that the information entered is accurate:**

**By clicking on the button below, I intend to sign and execute**           yes
**this agreement:**

Clicked to Participate in the Columbia Mutual Funds Action

Signed pursuant to California Civil Code Section 1633.1, et seq. - Uniform Electronic Transactions Act

To join the Action as Lead plaintiff, complete the following Certification, sign it, and fax or mail it to:

**Rabin, Murray & Frank LLP**        Fax:                    (212) 682-1892
275 Madison Avenue            Tel:                    (212) 682-1818
New York, NY 10016            Tel:                    (800) 497-8076

## CERTIFICATION

I, _Chris Taroli_, do hereby certify that:

I have reviewed the complaint and have authorized its filing.

I purchased securities of _Columbia Family of Funds_, which are the subject of the complaint, *but not* at the direction of my counsel or in order to participate in any private action arising under the Securities Act of 1933 or Securities Exchange Act of 1934, as amended by the Private Securities Litigation Reform Act of 1995.

I am willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

During the Class Period, I engaged in the following transactions involving the securities of _Columbia Family of Funds_ :

TRANSACTION INFORMATION  ✗ _See page 2 of 2_

| BUY OR SELL | TRADE DATE | NO. OF SHARES | PRICE PER SHARE | |
|---|---|---|---|---|
| ought - Liberty Int. Bond Fund (LIBBX) | 4.2.03 | 281.532 | 8.88 | Buy |
| ught - Liberty Acorn USA (LAUBX) | 3.31.03 | 110.294 | 13.60 | Buy |
| ught - Liberty Acorn USA (LAUBX) | 4.28.03 | 68.120 | 14.68 | Buy |
| lumbia Common Stock (CMSBX) | 3.31.03 | 104.603 | 14.34 | Buy |

YES / (NO) (Circle One). In the three years prior to this certification, I have applied to serve or served as a representative party on behalf of a class in an action brought under the federal securities laws.  If YES, please enter the case name(s) here:

I will not accept any payment for serving as a representative party on behalf of the Class beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class and my activities in the lawsuit, as ordered or approved by the Court.

Nothing herein shall be construed to be or constitute a waiver of my attorney-client privilege.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on _3/26_ 2004.

Signature _Chris Taroli_
Address _19 Holland St._
_Wilkes-Barre, PA 18702_
County _Luzerne_
Phone _570-430-1323_

PAGE 2 of 2

## CERTIFICATION FORM ATTACHMENT

CLIENT NAME: _Chris TAROLi_
SECURITIES OF: _Columbia Family of Funds_

### TRANSACTION INFORMATION

| BUY OR SELL | TRADE DATE | NO. OF SHARES | PRICE PER SHARE |
|---|---|---|---|
| Bought – Columbia Common Stock (CMSBX) | 4.28.03 | 129.199 | 15.48 |
| Bought – Columbia Common Stock (CMSBX) | 6.30.03 | 78.00 | 16.28 |

# PLAINTIFF'S CERTIFICATION

## Columbia Mutual Funds Securities Litigation

_____John VIRTUOSO_____ ("Plaintiff") declares under penalty of perjury, as to the claims asserted under the federal securities laws, that:

1.    Plaintiff has reviewed the complaint and authorized its filing.

2.    Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.    Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    Plaintiff's transactions in Columbia Mutual Funds during the Class Period (February 13, 1999 and January 14, 2004, inclusive) are as follows:
(Complete only one trade per line; place any additional trades on the attached sheet)

| Name of Fund | # of Shares | Purchase (P) or Sale (S) | Price Per Share | Trade Date of Purchase or Sale |
|---|---|---|---|---|
| LARGE Company Index Fund-A | 362.056 | (P) ~~SALE~~ | 27.62 | 1/26/04 |
| Small Cap Fund A | 561.482 | P | 17.81 | 1/26/04 |
| Large Company Index Fund-A | 765.697 | P | 26.12 | 12/22/03/04 |

5. During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class under the federal securities laws.

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this __2__ day of _april_____ 2004.

## ATTACHMENT TO CERTIFICATION

### Columbia Mutual Funds Securities Litigation

Name:  _John VIRTUOSO_

(please complete only one trade per line)

| Name of Fund | # of Shares | Purchase (P) or Sale (S) | Price Per Share | Trade Date of Purchase or Sale |
|---|---|---|---|---|
| Large Company Index Fund-A | | | | |
| Large Company Index Fund A | 506.033 | P | 25.69 | 12/16/03 |
| Large Company Index Fund-A | 420.521 | P | 23.78 | 6/4/03 |
| Large Company Index Fund A | 1993.510 | P | 21.57 | 3/21/04 |

| | | | | |
|---|---|---|---|---|
| Large Company Index Fund - A | 488.281 | P | 20.48 | 2/18/04 |
| Small Cap Fund - A | 708.717 | P | 14.11 | 6/4/03 |
| Small Cap Fund - A | 823.723 | P | 12.14 | 04/02/03 |
| Small Cap Fund - A | 1,253,133 | P | 11.97 | 2/18/04 |
| money market Fund A | 10,000 | S | 1.00 | 1/26/04 |
| money market Fund - A | 10,000 | S | 1.00 | 1/26/04 |
| money market Fund A | 20,000 | S | 1.00 | 12/22/04-03 |
| Small Cap | 789.793 | S | 14.46 | 12/16/04-03 |
| money market Fund | 10,000 | S | 1.00 | 6/04/03 |
| money market Fund | 43,000 | S | 1.00 | 3/21/03 |
| money market Fund | 15,000 | S | 1.00 | 2/18/03 |
| Large company Index Fund - A | 1,121,837 | S | 21.20 | 4/7/03 |

MAR. 1. 2004

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

I,   Jackie Williams   , declare the following as to the claims asserted, or to be asserted, under the federal securities laws:

1.    I have reviewed the Columbia mutual fund complaint prepared by Milberg Weiss Bershad Hynes & Lerach LLP, whom I designate as my counsel in this action for all purposes.

2.    I did not acquire Columbia mutual fund units at the direction of plaintiff's counsel or in order to participate in any private action under the federal securities laws.

3.    I am willing to serve as a lead plaintiff either individually or as part of a group. A lead plaintiff is a representative party who acts on behalf of other class members in directing the action, and whose duties may include testifying at deposition and trial.

4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the court pursuant to law.

5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws within the past three years, except:_____

6.    I understand that this is not a claim form, and that my ability to share in any recovery as a member of the class is unaffected by my decision to serve as a representative party.

7.    Since February 13, 1999, I have made the following transactions in Columbia mutual funds, and will provide records of those transactions upon request:

| Fund/Ticker | Trade Date | No. of Shares/Units | Price Per Share/Unit | Buy or Sell |
|---|---|---|---|---|
| See attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Please use and attach additional pages if necessary.

**I declare under penalty of perjury that the foregoing is true and correct**

Executed this  22  day of  February , 2004

Jackie Williams
Print Name

Jackie Williams
Signature

**Schedule A**
**Jackie Williams  Transaction(s) in**
**Columbia Mutual Fund's**

| Ticker | Fund Name | Purchase(s): Date | Shares | Price |
|--------|-----------|------|--------|-------|
| CFIAX | Columbia Fixed Income Securities Fund | 2/28/99 | 55.371 | 13.13 |
| CFIAX | Columbia Fixed Income Securities Fund | 2/28/99 | 6.522 | 13.13 |
| CHGAX | Columbia High Yield Fund | 2/28/99 | 40.544 | 9.79 |
| CHGAX | Columbia High Yield Fund | 2/28/99 | 4.774 | 9.79 |
| COLGX | Columbia Midcap Value Fund | 3/2/99 | 253.926 | 21.45 |
| COLGX | Columbia Midcap Value Fund | 3/2/99 | 31.278 | 21.45 |
| CISAX | Columbia International Stock Fund | 3/2/99 | 15.211 | 15.23 |
| CISAX | Columbia International Stock Fund | 3/2/99 | 2.182 | 15.23 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/99 | 375.005 | 13.08 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/99 | 179.707 | 13.08 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/99 | 253.070 | 13.08 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/99 | 20.036 | 13.08 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/99 | 26.011 | 13.08 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/99 | 51.847 | 13.08 |
| CISAX | Columbia International Stock Fund | 3/9/99 | 37.199 | 15.65 |
| CISAX | Columbia International Stock Fund | 3/9/99 | 4.389 | 15.65 |
| LSMAX | Columbia Small Cap Fund | 3/9/99 | 148.525 | 15.59 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/9/99 | 234.105 | 13.17 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/9/99 | 1,091.929 | 13.17 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/9/99 | 69.200 | 13.17 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/9/99 | 27.635 | 13.17 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/9/99 | 128.869 | 13.17 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/9/99 | 8.200 | 13.17 |
| CHGAX | Columbia High Yield Fund | 3/9/99 | 229.708 | 9.76 |
| CHGAX | Columbia High Yield Fund | 3/9/99 | 27.116 | 9.76 |
| CMSAX | Columbia Common Stock Fund | 3/31/99 | 18.251 | 26.17 |
| CMSAX | Columbia Common Stock Fund | 3/31/99 | 2.154 | 26.17 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/31/99 | 65.955 | 13.15 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/31/99 | 7.783 | 13.15 |
| CHGAX | Columbia High Yield Fund | 3/31/99 | 48.161 | 9.84 |
| CHGAX | Columbia High Yield Fund | 3/31/99 | 5.684 | 9.84 |
| CGWAX | Columbia Growth Fund | 4/9/99 | 159.197 | 48.92 |
| CGWAX | Columbia Growth Fund | 4/9/99 | 20.067 | 48.92 |
| CISAX | Columbia International Stock Fund | 4/9/99 | 144.826 | 16.60 |
| CISAX | Columbia International Stock Fund | 4/9/99 | 104.116 | 16.60 |
| CISAX | Columbia International Stock Fund | 4/9/99 | 575.807 | 16.60 |
| CISAX | Columbia International Stock Fund | 4/9/99 | 27.300 | 16.60 |
| CISAX | Columbia International Stock Fund | 4/9/99 | 4.233 | 16.60 |
| CISAX | Columbia International Stock Fund | 4/9/99 | 66.357 | 16.60 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/9/99 | 316.071 | 13.28 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/9/99 | 40.221 | 13.28 |
| CHGAX | Columbia High Yield Fund | 4/9/99 | 139.113 | 9.89 |
| CHGAX | Columbia High Yield Fund | 4/9/99 | 17.923 | 9.89 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/30/99 | 68.779 | 13.13 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/30/99 | 8.129 | 13.13 |
| CHGAX | Columbia High Yield Fund | 4/30/99 | 44.352 | 9.85 |

| | | | | |
|---|---|---|---|---|
| CHGAX | Columbia High Yield Fund | 4/30/99 | 5.243 | 9.85 |
| CISAX | Columbia International Stock Fund | 5/5/99 | 1,065.459 | 16.29 |
| CISAX | Columbia International Stock Fund | 5/5/99 | 404.694 | 16.29 |
| CISAX | Columbia International Stock Fund | 5/5/99 | 1,101.767 | 16.29 |
| CISAX | Columbia International Stock Fund | 5/5/99 | 138.097 | 16.29 |
| CISAX | Columbia International Stock Fund | 5/5/99 | 46.558 | 16.29 |
| CISAX | Columbia International Stock Fund | 5/5/99 | 120.549 | 16.29 |
| LSMAX | Columbia Small Cap Fund | 5/5/99 | 375.004 | 16.47 |
| LSMAX | Columbia Small Cap Fund | 5/5/99 | 140.551 | 16.47 |
| LSMAX | Columbia Small Cap Fund | 5/5/99 | 46.162 | 16.47 |
| LSMAX | Columbia Small Cap Fund | 5/5/99 | 15.716 | 16.47 |
| CISAX | Columbia International Stock Fund | 5/19/99 | 5.195 | 16.06 |
| CISAX | Columbia International Stock Fund | 5/19/99 | 70.585 | 16.06 |
| CISAX | Columbia International Stock Fund | 5/19/99 | 0.599 | 16.06 |
| CISAX | Columbia International Stock Fund | 5/19/99 | 8.369 | 16.06 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 3.119 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 88.993 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 6.071 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 35.756 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 70.315 | 12.91 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 0.375 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 10.534 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 0.713 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/19/99 | 4.228 | 12.97 |
| CHGAX | Columbia High Yield Fund | 5/19/99 | 68.866 | 9.72 |
| CHGAX | Columbia High Yield Fund | 5/19/99 | 8.149 | 9.72 |
| CHGAX | Columbia High Yield Fund | 5/31/99 | 47.506 | 9.66 |
| CHGAX | Columbia High Yield Fund | 5/31/99 | 5.627 | 9.66 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/31/99 | 8.326 | 12.91 |
| CISAX | Columbia International Stock Fund | 6/22/99 | 1,928.032 | 16.76 |
| CISAX | Columbia International Stock Fund | 6/22/99 | 164.066 | 16.76 |
| CISAX | Columbia International Stock Fund | 6/22/99 | 1,180.940 | 16.76 |
| CISAX | Columbia International Stock Fund | 6/22/99 | 240.792 | 16.76 |
| CISAX | Columbia International Stock Fund | 6/22/99 | 18.174 | 16.76 |
| CISAX | Columbia International Stock Fund | 6/22/99 | 130.528 | 16.76 |
| LSMAX | Columbia Small Cap Fund | 6/22/99 | 1,606.004 | 17.16 |
| LSMAX | Columbia Small Cap Fund | 6/22/99 | 191.463 | 17.16 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/22/99 | 334.134 | 12.71 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/22/99 | 42.660 | 12.71 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/22/99 | 8.453 | 12.79 |
| CHGAX | Columbia High Yield Fund | 6/22/99 | 159.147 | 9.57 |
| CHGAX | Columbia High Yield Fund | 6/22/99 | 20.425 | 9.57 |
| CMSAX | Columbia Common Stock Fund | 6/30/99 | 7.613 | 27.72 |
| CMSAX | Columbia Common Stock Fund | 6/30/99 | 0.903 | 27.72 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/30/99 | 71.303 | 12.79 |
| CHGAX | Columbia High Yield Fund | 6/30/99 | 46.131 | 9.57 |
| CHGAX | Columbia High Yield Fund | 6/30/99 | 5.469 | 9.57 |
| CFIAX | Columbia Fixed Income Securities Fund | 7/31/99 | 75.065 | 12.64 |
| CFIAX | Columbia Fixed Income Securities Fund | 7/31/99 | 8.908 | 12.64 |
| CHGAX | Columbia High Yield Fund | 7/31/99 | 47.958 | 9.50 |
| CHGAX | Columbia High Yield Fund | 7/31/99 | 5.691 | 9.50 |
| CGWAX | Columbia Growth Fund | 8/3/99 | 2.954 | 46.50 |

| | | | | |
|---|---|---|---|---|
| CGWAX | Columbia Growth Fund | 8/3/99 | 2.433 | 46.50 |
| COLGX | Columbia Midcap Value Fund | 8/3/99 | 0.271 | 23.19 |
| CMSAX | Columbia Common Stock Fund | 8/3/99 | 7.065 | 26.64 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/31/99 | 75.829 | 12.55 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/31/99 | 9.027 | 12.55 |
| CHGAX | Columbia High Yield Fund | 8/31/99 | 53.104 | 9.38 |
| CHGAX | Columbia High Yield Fund | 8/31/99 | 6.321 | 9.38 |
| CGWAX | Columbia Growth Fund | 9/10/99 | 40.934 | 47.04 |
| CGWAX | Columbia Growth Fund | 9/10/99 | 5.913 | 47.04 |
| CMSAX | Columbia Common Stock Fund | 9/10/99 | 92.360 | 27.12 |
| CMSAX | Columbia Common Stock Fund | 9/10/99 | 89.371 | 27.12 |
| CMSAX | Columbia Common Stock Fund | 9/10/99 | 264.468 | 27.12 |
| CMSAX | Columbia Common Stock Fund | 9/10/99 | 18.914 | 27.12 |
| CMSAX | Columbia Common Stock Fund | 9/10/99 | 9.861 | 27.12 |
| CMSAX | Columbia Common Stock Fund | 9/10/99 | 29.000 | 27.12 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/10/99 | 53.038 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/10/99 | 9.512 | 12.61 |
| CHGAX | Columbia High Yield Fund | 9/10/99 | 21.887 | 9.37 |
| CHGAX | Columbia High Yield Fund | 9/10/99 | 59.180 | 9.37 |
| CHGAX | Columbia High Yield Fund | 9/10/99 | 6.498 | 9.37 |
| CHGAX | Columbia High Yield Fund | 9/10/99 | 4.805 | 9.37 |
| CGWAX | Columbia Growth Fund | 9/22/99 | 5.920 | 45.92 |
| CGWAX | Columbia Growth Fund | 9/22/99 | 14.487 | 45.92 |
| CGWAX | Columbia Growth Fund | 9/22/99 | 0.707 | 45.92 |
| CGWAX | Columbia Growth Fund | 9/22/99 | 1.730 | 45.92 |
| COLGX | Columbia Midcap Value Fund | 9/22/99 | 22.502 | 23.92 |
| COLGX | Columbia Midcap Value Fund | 9/22/99 | 2.691 | 23.92 |
| CMSAX | Columbia Common Stock Fund | 9/22/99 | 1,242.173 | 26.42 |
| CMSAX | Columbia Common Stock Fund | 9/22/99 | 148.196 | 26.42 |
| LSMAX | Columbia Small Cap Fund | 9/22/99 | 653.134 | 18.48 |
| LSMAX | Columbia Small Cap Fund | 9/22/99 | 22.209 | 18.48 |
| LSMAX | Columbia Small Cap Fund | 9/22/99 | 60.791 | 18.48 |
| LSMAX | Columbia Small Cap Fund | 9/22/99 | 77.921 | 18.48 |
| LSMAX | Columbia Small Cap Fund | 9/22/99 | 2.653 | 18.48 |
| LSMAX | Columbia Small Cap Fund | 9/22/99 | 7.255 | 18.48 |
| CMSAX | Columbia Common Stock Fund | 9/30/99 | 8.803 | 25.88 |
| CMSAX | Columbia Common Stock Fund | 9/30/99 | 1.050 | 25.88 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/30/99 | 70.067 | 12.64 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/30/99 | 8.356 | 12.64 |
| CHGAX | Columbia High Yield Fund | 9/30/99 | 48.450 | 9.31 |
| CHGAX | Columbia High Yield Fund | 9/30/99 | 5.780 | 9.31 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/31/99 | 57.655 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/31/99 | 6.911 | 12.61 |
| CHGAX | Columbia High Yield Fund | 10/31/99 | 50.184 | 9.25 |
| CHGAX | Columbia High Yield Fund | 10/31/99 | 5.988 | 9.25 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/2/99 | 640.544 | 12.60 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/2/99 | 32.611 | 12.60 |
| CHGAX | Columbia High Yield Fund | 11/2/99 | 151.387 | 9.27 |
| CHGAX | Columbia High Yield Fund | 11/2/99 | 21.422 | 9.27 |
| CGWAX | Columbia Growth Fund | 11/2/99 | 0.359 | 46.94 |
| CMSAX | Columbia Common Stock Fund | 11/24/99 | 81.251 | 29.06 |
| CMSAX | Columbia Common Stock Fund | 11/24/99 | 9.717 | 29.06 |

| | | | | |
|---|---|---|---|---|
| CFIAX | Columbia Fixed Income Securities Fund | 11/24/99 | 702.481 | 12.59 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/24/99 | 84.065 | 12.59 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 488.582 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 516.045 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 459.595 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 561.245 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 58.609 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 61.747 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 55.010 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/24/99 | 67.178 | 9.34 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/30/99 | 59.465 | 12.56 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/30/99 | 7.139 | 12.56 |
| CHGAX | Columbia High Yield Fund | 11/30/99 | 52.741 | 9.34 |
| CHGAX | Columbia High Yield Fund | 11/30/99 | 6.313 | 9.34 |
| CGWAX | Columbia Growth Fund | 12/31/99 | 34.372 | 48.91 |
| CGWAX | Columbia Growth Fund | 12/31/99 | 14.019 | 48.91 |
| CGWAX | Columbia Growth Fund | 12/31/99 | 287.042 | 48.91 |
| CGWAX | Columbia Growth Fund | 12/31/99 | 117.071 | 48.91 |
| COLGX | Columbia Midcap Value Fund | 12/31/99 | 26.267 | 29.93 |
| COLGX | Columbia Midcap Value Fund | 12/31/99 | 8.602 | 29.93 |
| COLGX | Columbia Midcap Value Fund | 12/31/99 | 219.354 | 29.93 |
| COLGX | Columbia Midcap Value Fund | 12/31/99 | 71.835 | 48.91 |
| CMSAX | Columbia Common Stock Fund | 12/31/99 | 96.884 | 28.90 |
| CMSAX | Columbia Common Stock Fund | 12/31/99 | 66.784 | 28.90 |
| CMSAX | Columbia Common Stock Fund | 12/31/99 | 809.083 | 28.90 |
| CMSAX | Columbia Common Stock Fund | 12/31/99 | 557.718 | 28.90 |
| CISAX | Columbia International Stock Fund | 12/31/99 | 51.182 | 22.81 |
| CISAX | Columbia International Stock Fund | 12/31/99 | 9.549 | 22.81 |
| CISAX | Columbia International Stock Fund | 12/31/99 | 427.426 | 22.81 |
| CISAX | Columbia International Stock Fund | 12/31/99 | 79.743 | 22.81 |
| LSMAX | Columbia Small Cap Fund | 12/31/99 | 11.282 | 27.26 |
| LSMAX | Columbia Small Cap Fund | 12/31/99 | 94.220 | 27.26 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/31/99 | 0.453 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/31/99 | 7.785 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/31/99 | 3.789 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/31/99 | 65.012 | 12.44 |
| CHGAX | Columbia High Yield Fund | 12/31/99 | 0.893 | 9.32 |
| CHGAX | Columbia High Yield Fund | 12/31/99 | 7.832 | 9.32 |
| CHGAX | Columbia High Yield Fund | 12/31/99 | 7.454 | 9.32 |
| CHGAX | Columbia High Yield Fund | 12/31/99 | 65.400 | 9.32 |
| CGWAX | Columbia Growth Fund | 1/4/00 | 26.357 | 46.54 |
| CGWAX | Columbia Growth Fund | 1/4/00 | 1.333 | 46.54 |
| CGWAX | Columbia Growth Fund | 1/4/00 | 3.706 | 46.54 |
| CMSAX | Columbia Common Stock Fund | 1/4/00 | 271.105 | 27.54 |
| CMSAX | Columbia Common Stock Fund | 1/4/00 | 42.246 | 27.54 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/4/00 | 700.782 | 12.40 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/4/00 | 257.773 | 12.40 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/4/00 | 119.835 | 12.40 |
| CHGAX | Columbia High Yield Fund | 1/4/00 | 612.996 | 9.28 |
| CHGAX | Columbia High Yield Fund | 1/4/00 | 77.454 | 9.28 |
| CGWAX | Columbia Growth Fund | 1/13/00 | 16.005 | 48.17 |
| CGWAX | Columbia Growth Fund | 1/13/00 | 344.556 | 48.17 |

| CGWAX | Columbia Growth Fund | 1/13/00 | 1.916 | 48.17 |
|---|---|---|---|---|
| CGWAX | Columbia Growth Fund | 1/13/00 | 41.384 | 48.17 |
| COLGX | Columbia Midcap Value Fund | 1/13/00 | 23.724 | 30.10 |
| COLGX | Columbia Midcap Value Fund | 1/13/00 | 2.832 | 30.10 |
| CISAX | Columbia International Stock Fund | 1/13/00 | 74.255 | 21.87 |
| CISAX | Columbia International Stock Fund | 1/13/00 | 142.319 | 21.87 |
| CISAX | Columbia International Stock Fund | 1/13/00 | 48.275 | 21.87 |
| CISAX | Columbia International Stock Fund | 1/13/00 | 8.869 | 21.87 |
| CISAX | Columbia International Stock Fund | 1/13/00 | 17.184 | 21.87 |
| CISAX | Columbia International Stock Fund | 1/13/00 | 5.807 | 21.87 |
| LSMAX | Columbia Small Cap Fund | 1/13/00 | 21.977 | 27.32 |
| LSMAX | Columbia Small Cap Fund | 1/13/00 | 2.590 | 27.32 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/31/00 | 65.591 | 12.30 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/31/00 | 7.876 | 12.30 |
| CHGAX | Columbia High Yield Fund | 1/31/00 | 70.036 | 9.21 |
| CHGAX | Columbia High Yield Fund | 1/31/00 | 8.409 | 9.21 |
| CFIAX | Columbia Fixed Income Securities Fund | 2/29/00 | 61.115 | 12.36 |
| CFIAX | Columbia Fixed Income Securities Fund | 2/29/00 | 7.343 | 12.36 |
| CHGAX | Columbia High Yield Fund | 2/29/00 | 65.897 | 9.16 |
| CHGAX | Columbia High Yield Fund | 2/29/00 | 7.915 | 9.16 |
| CGWAX | Columbia Growth Fund | 3/2/00 | 10.799 | 50.70 |
| CGWAX | Columbia Growth Fund | 3/2/00 | 18.146 | 50.70 |
| CGWAX | Columbia Growth Fund | 3/2/00 | 5.352 | 50.70 |
| CMSAX | Columbia Common Stock Fund | 3/2/00 | 890.859 | 29.33 |
| CMSAX | Columbia Common Stock Fund | 3/2/00 | 10.702 | 29.33 |
| CMSAX | Columbia Common Stock Fund | 3/2/00 | 105.617 | 29.33 |
| CISAX | Columbia International Stock Fund | 3/2/00 | 14.474 | 23.72 |
| CISAX | Columbia International Stock Fund | 3/2/00 | 4.410 | 23.72 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/00 | 774.842 | 12.37 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/00 | 97.703 | 12.37 |
| CHGAX | Columbia High Yield Fund | 3/2/00 | 809.364 | 9.16 |
| CHGAX | Columbia High Yield Fund | 3/2/00 | 101.393 | 9.16 |
| CISAX | Columbia International Stock Fund | 3/22/00 | 281.063 | 22.83 |
| CISAX | Columbia International Stock Fund | 3/22/00 | 225.219 | 22.83 |
| COLGX | Columbia Midcap Value Fund | 3/22/00 | 612.329 | 40.91 |
| COLGX | Columbia Midcap Value Fund | 3/22/00 | 73.781 | 40.91 |
| LSMAX | Columbia Small Cap Fund | 3/22/00 | 38.749 | 35.23 |
| LSMAX | Columbia Small Cap Fund | 3/22/00 | 841.216 | 35.23 |
| LSMAX | Columbia Small Cap Fund | 3/22/00 | 4.674 | 35.23 |
| LSMAX | Columbia Small Cap Fund | 3/22/00 | 101.373 | 35.23 |
| CHGAX | Columbia High Yield Fund | 3/22/00 | 397.927 | 9.13 |
| CHGAX | Columbia High Yield Fund | 3/22/00 | 47.964 | 9.13 |
| CISAX | Columbia International Stock Fund | 3/22/00 | 27.162 | 22.83 |
| CISAX | Columbia International Stock Fund | 3/22/00 | 33.866 | 22.83 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/31/00 | 63.325 | 12.45 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/31/00 | 85.229 | 9.04 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/31/00 | 7.631 | 12.45 |
| CHGAX | Columbia High Yield Fund | 3/31/00 | 10.270 | 9.04 |
| COLGX | Columbia Midcap Value Fund | 4/4/00 | 322.597 | 34.62 |
| CISAX | Columbia International Stock Fund | 4/4/00 | 56.569 | 21.54 |
| CISAX | Columbia International Stock Fund | 4/4/00 | 8.300 | 21.54 |
| LSMAX | Columbia Small Cap Fund | 4/4/00 | 247.735 | 30.36 |

| | | | | |
|---|---|---|---|---|
| LSMAX | Columbia Small Cap Fund | 4/4/00 | 59.729 | 30.36 |
| LSMAX | Columbia Small Cap Fund | 4/4/00 | 31.435 | 30.36 |
| LSMAX | Columbia Small Cap Fund | 4/4/00 | 6.566 | 30.36 |
| LSMAX | Columbia Small Cap Fund | 4/4/00 | 34.015 | 28.90 |
| COLGX | Columbia Midcap Value Fund | 4/4/00 | 1.390 | 34.62 |
| COLGX | Columbia Midcap Value Fund | 4/4/00 | 38.226 | 34.62 |
| CGWAX | Columbia Growth Fund | 4/18/00 | 2.349 | 51.79 |
| CGWAX | Columbia Growth Fund | 4/18/00 | 0.714 | 51.79 |
| CGWAX | Columbia Growth Fund | 4/18/00 | 19.471 | 51.79 |
| CGWAX | Columbia Growth Fund | 4/18/00 | 5.935 | 51.79 |
| COLGX | Columbia Midcap Value Fund | 4/18/00 | 177.191 | 33.08 |
| COLGX | Columbia Midcap Value Fund | 4/18/00 | 21.382 | 33.08 |
| CMSAX | Columbia Common Stock Fund | 4/18/00 | 42.013 | 30.33 |
| CMSAX | Columbia Common Stock Fund | 4/18/00 | 5.067 | 30.33 |
| CISAX | Columbia International Stock Fund | 4/18/00 | 146.309 | 20.21 |
| CISAX | Columbia International Stock Fund | 4/18/00 | 40.656 | 20.21 |
| CISAX | Columbia International Stock Fund | 4/18/00 | 17.651 | 20.21 |
| CISAX | Columbia International Stock Fund | 4/18/00 | 4.900 | 30.33 |
| LSMAX | Columbia Small Cap Fund | 4/18/00 | 281.880 | 28.90 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/30/00 | 50.801 | 12.34 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/30/00 | 6.128 | 12.34 |
| CHGAX | Columbia High Yield Fund | 4/30/00 | 75.555 | 9.02 |
| CHGAX | Columbia High Yield Fund | 4/30/00 | 9.115 | 9.02 |
| CISAX | Columbia International Stock Fund | 5/2/00 | 86.217 | 21.22 |
| CHGAX | Columbia High Yield Fund | 5/2/00 | 686.815 | 9.03 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/2/00 | 110.610 | 12.30 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/2/00 | 558.086 | 12.30 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/2/00 | 9.411 | 12.30 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/31/00 | 6.137 | 12.26 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/31/00 | 54.461 | 12.26 |
| CHGAX | Columbia High Yield Fund | 5/31/00 | 80.863 | 8.95 |
| CHGAX | Columbia High Yield Fund | 5/31/00 | 9.202 | 8.95 |
| CISAX | Columbia International Stock Fund | 6/2/00 | 15.023 | 20.25 |
| CISAX | Columbia International Stock Fund | 6/2/00 | 23.331 | 20.25 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/2/00 | 33.296 | 12.35 |
| CHGAX | Columbia High Yield Fund | 6/2/00 | 32.001 | 9.00 |
| CGWAX | Columbia Growth Fund | 6/22/00 | 470.590 | 53.69 |
| CGWAX | Columbia Growth Fund | 6/22/00 | 46.489 | 53.69 |
| CGWAX | Columbia Growth Fund | 6/22/00 | 672.986 | 53.69 |
| CGWAX | Columbia Growth Fund | 6/22/00 | 61.868 | 53.69 |
| CGWAX | Columbia Growth Fund | 6/22/00 | 80.097 | 53.69 |
| COLGX | Columbia Midcap Value Fund | 6/22/00 | 197.207 | 36.34 |
| COLGX | Columbia Midcap Value Fund | 6/22/00 | 6.137 | 36.34 |
| COLGX | Columbia Midcap Value Fund | 6/22/00 | 135.339 | 36.34 |
| COLGX | Columbia Midcap Value Fund | 6/22/00 | 39.694 | 36.34 |
| COLGX | Columbia Midcap Value Fund | 6/22/00 | 0.513 | 36.34 |
| CHGAX | Columbia High Yield Fund | 6/22/00 | 72.955 | 9.08 |
| CHGAX | Columbia High Yield Fund | 6/22/00 | 53.375 | 9.06 |
| CMSAX | Columbia Common Stock Fund | 6/22/00 | 9.050 | 31.01 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/30/00 | 5.563 | 12.46 |
| CHGAX | Columbia High Yield Fund | 6/30/00 | 8.561 | 9.08 |
| CFIAX | Columbia Fixed Income Securities Fund | 7/31/00 | 38.115 | 12.48 |

| | | | | |
|---|---|---|---|---|
| CFIAX | Columbia Fixed Income Securities Fund | 7/31/00 | 4.617 | 12.48 |
| CHGAX | Columbia High Yield Fund | 7/31/00 | 9.400 | 9.10 |
| CHGAX | Columbia High Yield Fund | 7/31/00 | 77.614 | 9.10 |
| CGWAX | Columbia Growth Fund | 8/9/00 | 191.278 | 55.28 |
| COLGX | Columbia Midcap Value Fund | 8/9/00 | 9.756 | 36.24 |
| COLGX | Columbia Midcap Value Fund | 8/9/00 | 0.465 | 36.24 |
| CMSAX | Columbia Common Stock Fund | 8/9/00 | 1,889.148 | 31.34 |
| CMSAX | Columbia Common Stock Fund | 8/9/00 | 29.483 | 31.34 |
| CMSAX | Columbia Common Stock Fund | 8/9/00 | 241.403 | 31.34 |
| CMSAX | Columbia Common Stock Fund | 8/9/00 | 0.300 | 31.34 |
| LSMAX | Columbia Small Cap Fund | 8/9/00 | 113.275 | 30.47 |
| LSMAX | Columbia Small Cap Fund | 8/9/00 | 15.789 | 30.47 |
| CHGAX | Columbia High Yield Fund | 8/31/00 | 77.874 | 9.19 |
| CHGAX | Columbia High Yield Fund | 8/31/00 | 9.449 | 9.19 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/31/00 | 4.566 | 12.60 |
| CMSAX | Columbia Common Stock Fund | 9/5/00 | 5.531 | 31.98 |
| CMSAX | Columbia Common Stock Fund | 9/5/00 | 196.884 | 31.98 |
| CMSAX | Columbia Common Stock Fund | 9/5/00 | 4.409 | 31.98 |
| CMSAX | Columbia Common Stock Fund | 9/5/00 | 2.635 | 31.98 |
| CMSAX | Columbia Common Stock Fund | 9/5/00 | 22.374 | 31.98 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/5/00 | 157.323 | 12.62 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/5/00 | 47.639 | 12.62 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/5/00 | 26.209 | 12.62 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/5/00 | 4.529 | 12.62 |
| CHGAX | Columbia High Yield Fund | 9/5/00 | 321.872 | 9.21 |
| CHGAX | Columbia High Yield Fund | 9/5/00 | 41.262 | 9.21 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/30/00 | 37.246 | 12.62 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/30/00 | 4.529 | 12.62 |
| CHGAX | Columbia High Yield Fund | 9/30/00 | 74.602 | 9.13 |
| CHGAX | Columbia High Yield Fund | 9/30/00 | 9.077 | 9.13 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/31/00 | 38.188 | 12.62 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/31/00 | 4.648 | 12.62 |
| CHGAX | Columbia High Yield Fund | 10/31/00 | 80.584 | 8.99 |
| CHGAX | Columbia High Yield Fund | 10/31/00 | 9.808 | 8.99 |
| CGWAX | Columbia Growth Fund | 11/2/00 | 200.496 | 50.40 |
| CGWAX | Columbia Growth Fund | 11/2/00 | 23.424 | 50.40 |
| CGWAX | Columbia Growth Fund | 11/2/00 | 3.696 | 50.40 |
| CGWAX | Columbia Growth Fund | 11/2/00 | 0.462 | 50.40 |
| CGWAX | Columbia Growth Fund | 11/2/00 | 24.261 | 50.40 |
| CGWAX | Columbia Growth Fund | 11/2/00 | 1.320 | 50.40 |
| CISAX | Columbia International Stock Fund | 11/2/00 | 0.974 | 17.99 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/30/00 | 33.976 | 12.78 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/30/00 | 4.149 | 12.78 |
| CHGAX | Columbia High Yield Fund | 11/30/00 | 73.330 | 8.80 |
| CHGAX | Columbia High Yield Fund | 11/30/00 | 8.952 | 8.80 |
| LSMAX | Columbia Small Cap Fund | 12/4/00 | 6.964 | 27.18 |
| CGWAX | Columbia Growth Fund | 12/4/00 | 10.875 | 44.60 |
| CGWAX | Columbia Growth Fund | 12/4/00 | 8.985 | 44.60 |
| COLGX | Columbia Midcap Value Fund | 12/4/00 | 1.311 | 31.72 |
| COLGX | Columbia Midcap Value Fund | 12/4/00 | 5.647 | 31.72 |
| COLGX | Columbia Midcap Value Fund | 12/4/00 | 18.904 | 31.72 |
| LSMAX | Columbia Small Cap Fund | 12/8/00 | 20.496 | 26.34 |

| LSMAX | Columbia Small Cap Fund | 12/8/00 | 45.790 | 26.34 |
| COLGX | Columbia Midcap Value Fund | 12/8/00 | 79.050 | 26.66 |
| COLGX | Columbia Midcap Value Fund | 12/8/00 | 74.423 | 26.66 |
| CGWAX | Columbia Growth Fund | 12/8/00 | 67.085 | 42.56 |
| CGWAX | Columbia Growth Fund | 12/8/00 | 25.134 | 42.56 |
| CGWAX | Columbia Growth Fund | 12/8/00 | 534.743 | 42.56 |
| CGWAX | Columbia Growth Fund | 12/8/00 | 200.354 | 42.56 |
| COLGX | Columbia Midcap Value Fund | 12/8/00 | 613.458 | 26.66 |
| COLGX | Columbia Midcap Value Fund | 12/8/00 | 577.541 | 26.66 |
| CMSAX | Columbia Common Stock Fund | 12/8/00 | 2,114.404 | 25.22 |
| CMSAX | Columbia Common Stock Fund | 12/8/00 | 901.878 | 25.22 |
| CMSAX | Columbia Common Stock Fund | 12/8/00 | 256.818 | 25.22 |
| CMSAX | Columbia Common Stock Fund | 12/8/00 | 109.544 | 25.22 |
| CISAX | Columbia International Stock Fund | 12/8/00 | 410.798 | 14.54 |
| CISAX | Columbia International Stock Fund | 12/8/00 | 96.870 | 14.54 |
| CISAX | Columbia International Stock Fund | 12/8/00 | 48.513 | 14.54 |
| CISAX | Columbia International Stock Fund | 12/8/00 | 11.440 | 14.54 |
| LSMAX | Columbia Small Cap Fund | 12/8/00 | 165.821 | 26.34 |
| LSMAX | Columbia Small Cap Fund | 12/8/00 | 370.452 | 26.34 |
| CMSAX | Columbia Common Stock Fund | 12/12/00 | 17.406 | 25.34 |
| COLGX | Columbia Midcap Value Fund | 12/12/00 | 3,723.254 | 27.00 |
| COLGX | Columbia Midcap Value Fund | 12/12/00 | 81.132 | 27.00 |
| COLGX | Columbia Midcap Value Fund | 12/12/00 | 46.453 | 27.00 |
| COLGX | Columbia Midcap Value Fund | 12/12/00 | 110.881 | 27.00 |
| COLGX | Columbia Midcap Value Fund | 12/12/00 | 452.148 | 26.60 |
| CISAX | Columbia International Stock Fund | 12/12/00 | 13.402 | 14.58 |
| CISAX | Columbia International Stock Fund | 12/12/00 | 15.309 | 14.58 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/12/00 | 45.292 | 12.83 |
| CHGAX | Columbia High Yield Fund | 12/12/00 | 13.341 | 8.91 |
| CHGAX | Columbia High Yield Fund | 12/12/00 | 62.260 | 8.91 |
| CSVAX | Columbia Strategic Investor Fund | 12/14/00 | 4,422.222 | 10.17 |
| CGWAX | Columbia Growth Fund | 12/28/00 | 4.321 | 40.53 |
| CGWAX | Columbia Growth Fund | 12/28/00 | 13.715 | 40.53 |
| CGWAX | Columbia Growth Fund | 12/28/00 | 4.684 | 40.53 |
| COLGX | Columbia Midcap Value Fund | 12/28/00 | 1.392 | 26.60 |
| COLGX | Columbia Midcap Value Fund | 12/28/00 | 3.757 | 26.60 |
| CMSAX | Columbia Common Stock Fund | 12/28/00 | 10.461 | 24.55 |
| LSMAX | Columbia Small Cap Fund | 12/28/00 | 12.499 | 26.35 |
| CSVAX | Columbia Strategic Investor Fund | 12/29/00 | 6.695 | 11.23 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/31/00 | 32.574 | 12.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/31/00 | 3.863 | 12.97 |
| CHGAX | Columbia High Yield Fund | 12/31/00 | 8.759 | 8.98 |
| CISAX | Columbia International Stock Fund | 1/16/01 | 81.256 | 14.32 |
| CISAX | Columbia International Stock Fund | 1/16/01 | 15.242 | 14.32 |
| CISAX | Columbia International Stock Fund | 1/16/01 | 153.978 | 14.32 |
| CISAX | Columbia International Stock Fund | 1/16/01 | 241.767 | 14.32 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/16/01 | 120.363 | 13.00 |
| COLGX | Columbia Midcap Value Fund | 1/18/01 | 3.815 | 25.16 |
| CISAX | Columbia International Stock Fund | 1/18/01 | 2.341 | 14.56 |
| CSVAX | Columbia Strategic Investor Fund | 1/18/01 | 453.959 | 11.64 |
| CSVAX | Columbia Strategic Investor Fund | 1/18/01 | 3.629 | 11.64 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/18/01 | 0.543 | 13.10 |

| | | | | |
|---|---|---|---|---|
| CFIAX | Columbia Fixed Income Securities Fund | 1/18/01 | 0.447 | 13.10 |
| CHGAX | Columbia High Yield Fund | 1/18/01 | 3.605 | 9.19 |
| CGWAX | Columbia Growth Fund | 1/22/01 | 26.047 | 41.93 |
| CISAX | Columbia International Stock Fund | 1/22/01 | 92.004 | 14.52 |
| CISAX | Columbia International Stock Fund | 1/22/01 | 123.683 | 14.52 |
| CISAX | Columbia International Stock Fund | 1/22/01 | 1,605.092 | 14.52 |
| CISAX | Columbia International Stock Fund | 1/22/01 | 1,594.823 | 14.52 |
| CISAX | Columbia International Stock Fund | 1/22/01 | 509.466 | 14.52 |
| CISAX | Columbia International Stock Fund | 1/22/01 | 0.410 | 14.52 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/22/01 | 686.346 | 13.04 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/22/01 | 3.436 | 13.04 |
| COLGX | Columbia Midcap Value Fund | 1/22/01 | 12.986 | 24.86 |
| COLGX | Columbia Midcap Value Fund | 1/22/01 | 3.479 | 24.86 |
| LSMAX | Columbia Small Cap Fund | 1/22/01 | 11.328 | 24.98 |
| CSVAX | Columbia Strategic Investor Fund | 1/22/01 | 5.181 | 11.64 |
| CHGAX | Columbia High Yield Fund | 1/22/01 | 1.924 | 9.20 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/31/01 | 32.572 | 13.13 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/31/01 | 3.947 | 13.13 |
| CHGAX | Columbia High Yield Fund | 1/31/01 | 60.438 | 9.23 |
| CHGAX | Columbia High Yield Fund | 1/31/01 | 6.884 | 9.23 |
| CGWAX | Columbia Growth Fund | 2/2/01 | 20.556 | 41.46 |
| CGWAX | Columbia Growth Fund | 2/2/01 | 3.442 | 41.46 |
| CFIAX | Columbia Fixed Income Securities Fund | 2/2/01 | 35.200 | 13.12 |
| CFIAX | Columbia Fixed Income Securities Fund | 2/2/01 | 5.889 | 13.12 |
| CHGAX | Columbia High Yield Fund | 2/2/01 | 65.846 | 9.25 |
| CHGAX | Columbia High Yield Fund | 2/2/01 | 9.611 | 9.25 |
| CFIAX | Columbia Fixed Income Securities Fund | 2/28/01 | 32.872 | 13.18 |
| CFIAX | Columbia Fixed Income Securities Fund | 2/28/01 | 4.020 | 13.18 |
| CHGAX | Columbia High Yield Fund | 2/28/01 | 49.454 | 9.25 |
| CHGAX | Columbia High Yield Fund | 2/28/01 | 6.050 | 9.25 |
| CGWAX | Columbia Growth Fund | 3/2/01 | 108.441 | 35.22 |
| CGWAX | Columbia Growth Fund | 3/2/01 | 140.616 | 35.22 |
| CGWAX | Columbia Growth Fund | 3/2/01 | 54.951 | 35.22 |
| CGWAX | Columbia Growth Fund | 3/2/01 | 22.036 | 35.22 |
| CGWAX | Columbia Growth Fund | 3/2/01 | 16.295 | 35.22 |
| COLGX | Columbia Midcap Value Fund | 3/2/01 | 2.991 | 22.55 |
| COLGX | Columbia Midcap Value Fund | 3/2/01 | 0.361 | 22.55 |
| COLGX | Columbia Midcap Value Fund | 3/2/01 | 2.090 | 22.55 |
| CMSAX | Columbia Common Stock Fund | 3/2/01 | 270.600 | 21.95 |
| CMSAX | Columbia Common Stock Fund | 3/2/01 | 157.736 | 21.95 |
| CMSAX | Columbia Common Stock Fund | 3/2/01 | 41.344 | 21.95 |
| CMSAX | Columbia Common Stock Fund | 3/2/01 | 17.785 | 21.95 |
| LSMAX | Columbia Small Cap Fund | 3/2/01 | 5.478 | 23.63 |
| LSMAX | Columbia Small Cap Fund | 3/2/01 | 1.646 | 23.63 |
| CGWAX | Columbia Growth Fund | 3/16/01 | 907.853 | 31.89 |
| CGWAX | Columbia Growth Fund | 3/16/01 | 111.292 | 31.89 |
| COLGX | Columbia Midcap Value Fund | 3/16/01 | 176.125 | 20.66 |
| COLGX | Columbia Midcap Value Fund | 3/16/01 | 21.581 | 20.66 |
| CISAX | Columbia International Stock Fund | 3/16/01 | 55.852 | 12.84 |
| CISAX | Columbia International Stock Fund | 3/16/01 | 6.844 | 12.84 |
| LSMAX | Columbia Small Cap Fund | 3/16/01 | 80.539 | 21.08 |
| LSMAX | Columbia Small Cap Fund | 3/16/01 | 9.885 | 21.08 |

| | | | | |
|---|---|---|---|---|
| CFIAX | Columbia Fixed Income Securities Fund | 3/16/01 | 108.697 | 13.25 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/16/01 | 503.826 | 13.25 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/16/01 | 13.328 | 13.25 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/16/01 | 61.766 | 13.25 |
| CHGAX | Columbia High Yield Fund | 3/16/01 | 2,351.889 | 9.18 |
| CHGAX | Columbia High Yield Fund | 3/16/01 | 23.841 | 9.18 |
| CHGAX | Columbia High Yield Fund | 3/16/01 | 288.380 | 9.18 |
| CHGAX | Columbia High Yield Fund | 3/16/01 | 2.881 | 9.18 |
| CHGAX | Columbia High Yield Fund | 3/31/01 | 56.685 | 9.14 |
| CHGAX | Columbia High Yield Fund | 3/31/01 | 6.947 | 9.14 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/31/01 | 4.216 | 13.18 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/31/01 | 34.391 | 13.18 |
| CISAX | Columbia International Stock Fund | 4/19/01 | 96.514 | 13.55 |
| CISAX | Columbia International Stock Fund | 4/19/01 | 4.722 | 13.55 |
| CISAX | Columbia International Stock Fund | 4/19/01 | 8.860 | 13.55 |
| CHGAX | Columbia High Yield Fund | 4/19/01 | 343.268 | 9.03 |
| CHGAX | Columbia High Yield Fund | 4/19/01 | 110.836 | 9.03 |
| CHGAX | Columbia High Yield Fund | 4/19/01 | 58.298 | 9.03 |
| LSMAX | Columbia Small Cap Fund | 4/19/01 | 6.055 | 22.73 |
| LSMAX | Columbia Small Cap Fund | 4/19/01 | 1.785 | 22.73 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 7.230 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 35.930 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 387.639 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 3.192 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 191.511 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 3,303.828 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 37.215 | 7.40 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/30/01 | 33.199 | 13.03 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/30/01 | 4.072 | 13.03 |
| CHGAX | Columbia High Yield Fund | 4/30/01 | 62.645 | 9.06 |
| CHGAX | Columbia High Yield Fund | 4/30/01 | 7.683 | 9.06 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/31/01 | 30.851 | 13.05 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/31/01 | 3.792 | 13.05 |
| CHGAX | Columbia High Yield Fund | 5/31/01 | 65.754 | 9.06 |
| CHGAX | Columbia High Yield Fund | 5/31/01 | 8.078 | 9.06 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/4/01 | 13.060 | 13.08 |
| CTCAX | Columbia Technology Fund | 6/4/01 | 95.587 | 7.26 |
| CHGAX | Columbia High Yield Fund | 6/30/01 | 68.888 | 8.92 |
| CHGAX | Columbia High Yield Fund | 6/30/01 | 8.499 | 8.92 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/30/01 | 31.346 | 13.02 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/30/01 | 3.843 | 13.02 |
| CHGAX | Columbia High Yield Fund | 7/31/01 | 66.219 | 8.97 |
| CHGAX | Columbia High Yield Fund | 7/31/01 | 8.173 | 8.97 |
| CFIAX | Columbia Fixed Income Securities Fund | 7/31/01 | 31.067 | 13.25 |
| CFIAX | Columbia Fixed Income Securities Fund | 7/31/01 | 3.802 | 13.25 |
| LSMAX | Columbia Small Cap Fund | 8/24/01 | 64.924 | 21.88 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 520.990 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 948.504 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 251.136 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 719.135 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 727.204 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 618.189 | 19.25 |

| | | | | |
|---|---|---|---|---|
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 9.547 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 127.503 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 26.489 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 86.574 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 30.994 | 13.92 |
| CSVAX | Columbia Strategic Investor Fund | 8/24/01 | 83.394 | 13.92 |
| COLGX | Columbia Real Estate Equity Fund | 8/24/01 | 76.545 | 19.25 |
| CHGAX | Columbia High Yield Fund | 8/31/01 | 62.863 | 9.03 |
| CHGAX | Columbia High Yield Fund | 8/31/01 | 7.764 | 9.03 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/31/01 | 29.880 | 13.31 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/31/01 | 3.643 | 13.31 |
| CISAX | Columbia International Stock Fund | 9/19/01 | 96.776 | 11.10 |
| CISAX | Columbia International Stock Fund | 9/19/01 | 14.312 | 11.10 |
| CGWAX | Columbia Growth Fund | 9/19/01 | 117.695 | 26.37 |
| CGWAX | Columbia Growth Fund | 9/19/01 | 16.333 | 26.37 |
| CMSAX | Columbia Common Stock Fund | 9/19/01 | 764.348 | 17.61 |
| CMSAX | Columbia Common Stock Fund | 9/19/01 | 102.323 | 17.61 |
| CSVAX | Columbia Strategic Investor Fund | 9/19/01 | 1,716.362 | 12.21 |
| CSVAX | Columbia Strategic Investor Fund | 9/19/01 | 798.931 | 12.21 |
| CSVAX | Columbia Strategic Investor Fund | 9/19/01 | 215.423 | 12.21 |
| CSVAX | Columbia Strategic Investor Fund | 9/19/01 | 98.652 | 12.21 |
| COLGX | Columbia Real Estate Equity Fund | 9/19/01 | 166.214 | 17.13 |
| COLGX | Columbia Real Estate Equity Fund | 9/19/01 | 1,057.281 | 17.13 |
| COLGX | Columbia Real Estate Equity Fund | 9/19/01 | 23.437 | 17.13 |
| COLGX | Columbia Real Estate Equity Fund | 9/19/01 | 128.693 | 17.13 |
| COLGX | Columbia Real Estate Equity Fund | 9/19/01 | 3.282 | 17.42 |
| CTBAX | Columbia Short Term Bond Fund | 9/19/01 | 3,488.906 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 9/19/01 | 1,399.654 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 9/19/01 | 460.091 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 9/19/01 | 146.894 | 8.64 |
| COLGX | Columbia Real Estate Equity Fund | 9/28/01 | 26.431 | 17.42 |
| CHGAX | Columbia High Yield Fund | 9/30/01 | 52.841 | 8.62 |
| CHGAX | Columbia High Yield Fund | 9/30/01 | 6.546 | 8.62 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/30/01 | 23.173 | 13.39 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/30/01 | 2.872 | 13.39 |
| CTBAX | Columbia Short Term Bond Fund | 9/30/01 | 7.035 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 9/30/01 | 0.875 | 8.64 |
| LSMAX | Columbia Small Cap Fund | 10/2/01 | 22.232 | 18.16 |
| LSMAX | Columbia Small Cap Fund | 10/2/01 | 55.367 | 18.16 |
| COLGX | Columbia Midcap Value Fund | 10/2/01 | 66.357 | 17.69 |
| COLGX | Columbia Midcap Value Fund | 10/2/01 | 1.633 | 17.69 |
| CSVAX | Columbia Strategic Investor Fund | 10/2/01 | 13.235 | 12.36 |
| CHGAX | Columbia High Yield Fund | 10/2/01 | 80.922 | 8.63 |
| CSVAX | Columbia Strategic Investor Fund | 10/19/01 | 12,565.804 | 12.75 |
| CSVAX | Columbia Strategic Investor Fund | 10/19/01 | 1,569.098 | 12.75 |
| LSMAX | Columbia Small Cap Fund | 10/23/01 | 499.899 | 19.39 |
| LSMAX | Columbia Small Cap Fund | 10/23/01 | 538.516 | 19.39 |
| LSMAX | Columbia Small Cap Fund | 10/23/01 | 78.188 | 19.39 |
| LSMAX | Columbia Small Cap Fund | 10/23/01 | 61.453 | 19.39 |
| COLGX | Columbia Midcap Value Fund | 10/23/01 | 521.501 | 18.59 |
| COLGX | Columbia Midcap Value Fund | 10/23/01 | 74.618 | 18.59 |
| CISAX | Columbia International Stock Fund | 10/23/01 | 1,058.401 | 11.58 |

| | | | | |
|---|---|---|---|---|
| CISAX | Columbia International Stock Fund | 10/23/01 | 121.694 | 11.58 |
| CGWAX | Columbia Growth Fund | 10/23/01 | 531.992 | 29.23 |
| CGWAX | Columbia Growth Fund | 10/23/01 | 59.973 | 29.23 |
| CMSAX | Columbia Common Stock Fund | 10/23/01 | 1,802.331 | 18.83 |
| CMSAX | Columbia Common Stock Fund | 10/23/01 | 354.237 | 18.83 |
| CMSAX | Columbia Common Stock Fund | 10/23/01 | 193.475 | 18.83 |
| CMSAX | Columbia Common Stock Fund | 10/23/01 | 43.523 | 18.83 |
| CSVAX | Columbia Strategic Investor Fund | 10/23/01 | 3,348.390 | 12.91 |
| CSVAX | Columbia Strategic Investor Fund | 10/23/01 | 417.055 | 12.91 |
| COLGX | Columbia Real Estate Equity Fund | 10/23/01 | 784.899 | 16.92 |
| COLGX | Columbia Real Estate Equity Fund | 10/23/01 | 89.990 | 16.92 |
| COLGX | Columbia Midcap Value Fund | 12/7/01 | 195.872 | 19.45 |
| COLGX | Columbia Midcap Value Fund | 12/7/01 | 24.390 | 19.45 |
| CGWAX | Columbia Growth Fund | 12/7/01 | 25.899 | 32.03 |
| CGWAX | Columbia Growth Fund | 12/7/01 | 3.225 | 32.03 |
| CMSAX | Columbia Common Stock Fund | 12/7/01 | 12.927 | 20.15 |
| CMSAX | Columbia Common Stock Fund | 12/7/01 | 1.609 | 20.15 |
| CISAX | Columbia International Stock Fund | 12/31/01 | 7.276 | 12.03 |
| CISAX | Columbia International Stock Fund | 12/31/01 | 0.906 | 12.03 |
| CMSAX | Columbia Common Stock Fund | 12/31/01 | 54.717 | 19.97 |
| CMSAX | Columbia Common Stock Fund | 12/31/01 | 6.813 | 19.97 |
| CSVAX | Columbia Strategic Investor Fund | 12/31/01 | 88.448 | 14.52 |
| CSVAX | Columbia Strategic Investor Fund | 12/31/01 | 11.013 | 14.52 |
| COLGX | Columbia Real Estate Equity Fund | 12/31/01 | 31.530 | 18.04 |
| COLGX | Columbia Real Estate Equity Fund | 12/31/01 | 3.926 | 18.04 |
| CREEX | Columbia Real Estate Equity Fund-Z | 3/28/02 | 19.213 | 19.07 |
| CREEX | Columbia Real Estate Equity Fund-Z | 3/28/02 | 19.213 | 19.07 |
| CREEX | Columbia Real Estate Equity Fund-Z | 3/28/02 | 2.392 | 19.07 |
| CREEX | Columbia Real Estate Equity Fund-Z | 3/28/02 | 2.392 | 19.07 |
| CREEX | Columbia Real Estate Equity Fund-Z | 6/28/02 | 24.702 | 19.68 |
| CREEX | Columbia Real Estate Equity Fund-Z | 6/28/02 | 3.169 | 19.68 |
| CREEX | Columbia Real Estate Equity Fund-Z | 6/28/02 | 24.702 | 19.68 |
| CREEX | Columbia Real Estate Equity Fund-Z | 6/28/02 | 3.169 | 19.68 |
| CMSTX | Columbia Common Stock Fund-Z | 8/6/02 | 0.040 | 14.48 |
| CMSTX | Columbia Common Stock Fund-Z | 8/6/02 | 0.003 | 14.48 |
| CMSAX | Columbia Common Stock Fund | 8/6/02 | 0.003 | 14.48 |
| CMSAX | Columbia Common Stock Fund | 8/6/02 | 0.040 | 14.48 |
| CREEX | Columbia Real Estate Equity Fund-Z | 9/30/02 | 30.001 | 17.53 |
| CREEX | Columbia Real Estate Equity Fund-Z | 9/30/02 | 3.855 | 17.53 |
| CREEX | Columbia Real Estate Equity Fund-Z | 9/30/02 | 30.001 | 17.53 |
| CREEX | Columbia Real Estate Equity Fund-Z | 9/30/02 | 3.855 | 17.53 |
| CMISX | Columbia International Stock Fund-Z | 10/25/02 | 32.541 | 9.95 |
| CMISX | Columbia International Stock Fund-Z | 10/25/02 | 4.052 | 9.95 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/25/02 | 159.318 | 12.76 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/25/02 | 26.360 | 12.76 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/25/02 | 6.228 | 12.76 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/25/02 | 20.341 | 12.76 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/25/02 | 3.365 | 12.76 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/25/02 | 0.795 | 12.76 |
| CISAX | Columbia International Stock Fund | 10/25/02 | 32.541 | 9.95 |
| CISAX | Columbia International Stock Fund | 10/25/02 | 4.052 | 9.95 |
| CSVAX | Columbia Strategic Investor Fund | 10/25/02 | 159.318 | 12.76 |

| Ticker | Fund Name | | | |
|--------|-----------|---|---|---|
| CSVAX | Columbia Strategic Investor Fund | 10/25/02 | 26.360 | 12.76 |
| CSVAX | Columbia Strategic Investor Fund | 10/25/02 | 6.228 | 12.76 |
| CSVAX | Columbia Strategic Investor Fund | 10/25/02 | 20.341 | 12.76 |
| CSVAX | Columbia Strategic Investor Fund | 10/25/02 | 3.365 | 12.76 |
| CSVAX | Columbia Strategic Investor Fund | 10/25/02 | 0.795 | 12.76 |
| LGISX | Liberty Growth and Income Fund | 12/5/02 | 10.340.149 | 14.20 |
| ACRNX | Liberty Acorn Fund | 12/5/02 | 1,293.497 | 15.74 |
| ACRNX | Liberty Acorn Fund | 12/5/02 | 2,984.977 | 15.74 |
| ACRNX | Liberty Acorn Fund | 12/5/02 | 371.799 | 15.74 |
| ACINX | Liberty Acorn International | 12/5/02 | 1,473.710 | 15.38 |
| ACINX | Liberty Acorn International | 12/5/02 | 17.981 | 15.38 |
| ACTWX | Liberty Acorn Twenty-Z | 12/5/02 | 6,421.892 | 14.29 |
| LMGZX | Liberty Tax-Managed Growth Fund-Z | 12/5/02 | 1.038.065 | 11.27 |
| LMGZX | Liberty Tax-Managed Growth Fund-Z | 12/5/02 | 6,209.219 | 11.27 |
| LMGZX | Liberty Tax-Managed Growth Fund-Z | 12/5/02 | 2,079.362 | 11.27 |
| LMGZX | Liberty Tax-Managed Growth Fund-Z | 12/5/02 | 3,701.759 | 11.27 |
| SMCEX | Liberty Small Cap Fund-Z | 12/5/02 | 4,207.420 | 13.37 |
| SMCEX | Liberty Small Cap Fund-Z | 12/5/02 | 597.230 | 13.37 |
| ACINX | Liberty Acorn International | 12/6/02 | 3.887 | 15.35 |
| LGISX | Liberty Growth and Income Fund | 12/10/02 | 70.658 | 13.80 |
| LGISX | Liberty Growth and Income Fund | 12/10/02 | 187.322 | 13.80 |
| SMCEX | Liberty Small Cap Fund-Z | 12/10/02 | 63.509 | 12.74 |
| SMCEX | Liberty Small Cap Fund-Z | 12/10/02 | 180.495 | 12.74 |
| SMCEX | Liberty Small Cap Fund-Z | 12/19/02 | 4.465 | 12.55 |
| CREEX | Columbia Real Estate Equity Fund-Z | 12/27/02 | 18.040 | 17.65 |
| CREEX | Columbia Real Estate Equity Fund-Z | 12/27/02 | 4.821 | 17.65 |
| CREEX | Columbia Real Estate Equity Fund-Z | 12/27/02 | 15.516 | 14.78 |
| CREEX | Columbia Real Estate Equity Fund-Z | 12/27/02 | 10.093 | 14.78 |
| ACTWX | Columbia Acorn Select -Z | 2/21/03 | 4.099.142 | 13.98 |
| ACTWX | Columbia Acorn Select -Z | 12/9/03 | 20.600 | 17.71 |
| ACTWX | Columbia Acorn Select -Z | 12/9/03 | 10.462 | 17.70 |

| Ticker | Fund Name | Date | Shares | Price |
|--------|-----------|------|--------|-------|
| CGWAX | Columbia Growth Fund | 3/2/99 | 43.251 | 43.56 |
| CGWAX | Columbia Growth Fund | 3/2/99 | 3.743 | 43.56 |
| CMSAX | Columbia Common Stock Fund | 3/2/99 | 243.167 | 24.71 |
| CMSAX | Columbia Common Stock Fund | 3/2/99 | 198.505 | 24.71 |
| CMSAX | Columbia Common Stock Fund | 3/2/99 | 19.337 | 24.71 |
| CMSAX | Columbia Common Stock Fund | 3/2/99 | 27.445 | 24.71 |
| LSMAX | Columbia Small Cap Fund | 3/2/99 | 210.703 | 15.71 |
| LSMAX | Columbia Small Cap Fund | 3/2/99 | 346.703 | 15.71 |
| LSMAX | Columbia Small Cap Fund | 3/2/99 | 14.747 | 15.71 |
| CHGAX | Columbia High Yield Fund | 3/2/99 | 240.837 | 9.76 |
| CHGAX | Columbia High Yield Fund | 3/2/99 | 26.851 | 9.76 |
| CGWAX | Columbia Growth Fund | 3/9/99 | 18.117 | 45.74 |
| CGWAX | Columbia Growth Fund | 3/9/99 | 67.406 | 45.74 |
| CGWAX | Columbia Growth Fund | 3/9/99 | 2.138 | 45.74 |
| CGWAX | Columbia Growth Fund | 3/9/99 | 7.957 | 45.74 |
| COLGX | Columbia Midcap Value Fund | 3/9/99 | 657.554 | 21.87 |
| CMSAX | Columbia Common Stock Fund | 3/9/99 | 35.066 | 25.99 |
| CMSAX | Columbia Common Stock Fund | 3/9/99 | 22.400 | 25.99 |

| | | | | |
|---|---|---|---|---|
| CMSAX | Columbia Common Stock Fund | 3/9/99 | 82.262 | 25.99 |
| CMSAX | Columbia Common Stock Fund | 3/9/99 | 89.092 | 25.99 |
| CMSAX | Columbia Common Stock Fund | 3/9/99 | 4.155 | 25.99 |
| CMSAX | Columbia Common Stock Fund | 3/9/99 | 2.643 | 25.99 |
| CMSAX | Columbia Common Stock Fund | 3/9/99 | 10.521 | 25.99 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 454.217 | 22.30 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 188.225 | 22.30 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 349.234 | 22.30 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 107.808 | 22.30 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 40.554 | 22.30 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 23.952 | 22.30 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 44.022 | 22.30 |
| COLGX | Columbia Midcap Value Fund | 4/9/99 | 20.322 | 22.30 |
| CMSAX | Columbia Common Stock Fund | 4/9/99 | 62.349 | 27.72 |
| CMSAX | Columbia Common Stock Fund | 4/9/99 | 2.535 | 27.72 |
| LSMAX | Columbia Small Cap Fund | 4/9/99 | 610.760 | 15.65 |
| LSMAX | Columbia Small Cap Fund | 4/9/99 | 87.912 | 15.65 |
| LSMAX | Columbia Small Cap Fund | 4/9/99 | 70.385 | 15.65 |
| LSMAX | Columbia Small Cap Fund | 4/9/99 | 11.327 | 15.65 |
| CGWAX | Columbia Growth Fund | 5/5/99 | 125.416 | 46.63 |
| CGWAX | Columbia Growth Fund | 5/5/99 | 372.214 | 46.63 |
| CGWAX | Columbia Growth Fund | 5/5/99 | 9.377 | 46.63 |
| CGWAX | Columbia Growth Fund | 5/5/99 | 48.244 | 46.63 |
| COLGX | Columbia Midcap Value Fund | 5/5/99 | 286.753 | 22.99 |
| COLGX | Columbia Midcap Value Fund | 5/5/99 | 32.990 | 22.99 |
| CMSAX | Columbia Common Stock Fund | 5/5/99 | 669.444 | 26.81 |
| CMSAX | Columbia Common Stock Fund | 5/5/99 | 230.374 | 26.81 |
| CMSAX | Columbia Common Stock Fund | 5/5/99 | 73.247 | 26.81 |
| CMSAX | Columbia Common Stock Fund | 5/5/99 | 28.358 | 26.81 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/5/99 | 305.796 | 13.10 |
| CFIAX | Columbia Fixed Income Securities Fund | 5/5/99 | 33.205 | 13.10 |
| CHGAX | Columbia High Yield Fund | 5/5/99 | 235.490 | 9.83 |
| CHGAX | Columbia High Yield Fund | 5/5/99 | 26.332 | 9.83 |
| CGWAX | Columbia Growth Fund | 5/19/99 | 24.537 | 47.04 |
| CGWAX | Columbia Growth Fund | 5/19/99 | 2.905 | 47.04 |
| COLGX | Columbia Midcap Value Fund | 5/19/99 | 3.419 | 23.03 |
| COLGX | Columbia Midcap Value Fund | 5/19/99 | 0.402 | 23.03 |
| CMSAX | Columbia Common Stock Fund | 5/19/99 | 17.324 | 26.91 |
| CMSAX | Columbia Common Stock Fund | 5/19/99 | 3.100 | 26.91 |
| CMSAX | Columbia Common Stock Fund | 5/19/99 | 2.038 | 26.91 |
| CMSAX | Columbia Common Stock Fund | 5/19/99 | 0.357 | 26.91 |
| LSMAX | Columbia Small Cap Fund | 5/19/99 | 66.448 | 17.06 |
| LSMAX | Columbia Small Cap Fund | 5/19/99 | 39.248 | 17.06 |
| LSMAX | Columbia Small Cap Fund | 5/19/99 | 7.879 | 17.06 |
| LSMAX | Columbia Small Cap Fund | 5/19/99 | 4.643 | 17.06 |
| CGWAX | Columbia Growth Fund | 6/22/99 | 199.096 | 47.17 |
| CGWAX | Columbia Growth Fund | 6/22/99 | 90.033 | 47.17 |
| CGWAX | Columbia Growth Fund | 6/22/99 | 685.050 | 47.17 |
| CGWAX | Columbia Growth Fund | 6/22/99 | 17.318 | 47.17 |
| CGWAX | Columbia Growth Fund | 6/22/99 | 11.495 | 47.17 |
| CGWAX | Columbia Growth Fund | 6/22/99 | 85.556 | 47.17 |
| COLGX | Columbia Midcap Value Fund | 6/22/99 | 117.662 | 23.37 |

| | | | | |
|---|---|---|---|---|
| COLGX | Columbia Midcap Value Fund | 6/22/99 | 13.034 | 23.37 |
| CMSAX | Columbia Common Stock Fund | 6/22/99 | 734.418 | 26.95 |
| CMSAX | Columbia Common Stock Fund | 6/22/99 | 56.514 | 26.95 |
| CMSAX | Columbia Common Stock Fund | 6/22/99 | 1,022.599 | 26.95 |
| CMSAX | Columbia Common Stock Fund | 6/22/99 | 81.174 | 26.95 |
| CMSAX | Columbia Common Stock Fund | 6/22/99 | 7.253 | 26.95 |
| CMSAX | Columbia Common Stock Fund | 6/22/99 | 121.911 | 26.95 |
| COLGX | Columbia Midcap Value Fund | 8/3/99 | 13.073 | 23.19 |
| CMSAX | Columbia Common Stock Fund | 8/3/99 | 17.059 | 26.64 |
| CISAX | Columbia International Stock Fund | 8/3/99 | 403.656 | 17.39 |
| CISAX | Columbia International Stock Fund | 8/3/99 | 44.401 | 17.39 |
| LSMAX | Columbia Small Cap Fund | 8/3/99 | 444.304 | 18.13 |
| LSMAX | Columbia Small Cap Fund | 8/3/99 | 7.576 | 18.13 |
| LSMAX | Columbia Small Cap Fund | 8/3/99 | 34.312 | 18.13 |
| LSMAX | Columbia Small Cap Fund | 8/3/99 | 6.240 | 18.13 |
| LSMAX | Columbia Small Cap Fund | 8/3/99 | 0.346 | 18.13 |
| LSMAX | Columbia Small Cap Fund | 8/3/99 | 10.381 | 18.13 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/3/99 | 193.918 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/3/99 | 16.745 | 12.61 |
| CHGAX | Columbia High Yield Fund | 8/3/99 | 122.231 | 9.47 |
| CHGAX | Columbia High Yield Fund | 8/3/99 | 11.291 | 9.47 |
| COLGX | Columbia Midcap Value Fund | 9/10/99 | 99.334 | 24.40 |
| CISAX | Columbia International Stock Fund | 9/10/99 | 390.653 | 18.36 |
| CISAX | Columbia International Stock Fund | 9/10/99 | 11.170 | 18.36 |
| CISAX | Columbia International Stock Fund | 9/10/99 | 42.836 | 18.36 |
| CISAX | Columbia International Stock Fund | 9/10/99 | 3.316 | 18.36 |
| LSMAX | Columbia Small Cap Fund | 9/10/99 | 25.590 | 18.74 |
| COLGX | Columbia Midcap Value Fund | 9/10/99 | 10.960 | 24.40 |
| CISAX | Columbia International Stock Fund | 9/22/99 | 23.019 | 17.83 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 52.755 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 42.684 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 2,602.555 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 957.170 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 6.300 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 5.104 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 310.496 | 12.61 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/22/99 | 114.193 | 12.61 |
| CHGAX | Columbia High Yield Fund | 9/22/99 | 120.667 | 9.31 |
| CHGAX | Columbia High Yield Fund | 9/22/99 | 14.402 | 9.31 |
| CISAX | Columbia International Stock Fund | 9/22/99 | 2.750 | 17.83 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/27/99 | 475.610 | 12.48 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/27/99 | 7.933 | 12.48 |
| CGWAX | Columbia Growth Fund | 11/2/99 | 14.801 | 46.94 |
| COLGX | Columbia Midcap Value Fund | 11/2/99 | 132.441 | 25.16 |
| CISAX | Columbia International Stock Fund | 11/2/99 | 251.604 | 19.16 |
| CISAX | Columbia International Stock Fund | 11/2/99 | 26.765 | 19.16 |
| LSMAX | Columbia Small Cap Fund | 11/2/99 | 36.854 | 20.58 |
| LSMAX | Columbia Small Cap Fund | 11/2/99 | 392.170 | 20.58 |
| LSMAX | Columbia Small Cap Fund | 11/2/99 | 68.190 | 20.58 |
| LSMAX | Columbia Small Cap Fund | 11/2/99 | 26.465 | 20.58 |
| LSMAX | Columbia Small Cap Fund | 11/2/99 | 19.966 | 20.58 |
| LSMAX | Columbia Small Cap Fund | 11/2/99 | 0.819 | 20.58 |

| | | | | |
|---|---|---|---|---|
| LSMAX | Columbia Small Cap Fund | 11/2/99 | 9.649 | 20.58 |
| COLGX | Columbia Midcap Value Fund | 11/2/99 | 14.067 | 25.16 |
| CMSAX | Columbia Common Stock Fund | 11/2/99 | 10.537 | 27.12 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 317.427 | 50.78 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 174.168 | 50.78 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 46.498 | 50.78 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 89.865 | 50.78 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 38.011 | 50.78 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 20.842 | 50.78 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 5.561 | 50.78 |
| CGWAX | Columbia Growth Fund | 11/24/99 | 10.780 | 50.78 |
| COLGX | Columbia Midcap Value Fund | 11/24/99 | 171.221 | 28.15 |
| COLGX | Columbia Midcap Value Fund | 11/24/99 | 20.487 | 28.15 |
| CMSAX | Columbia Common Stock Fund | 11/24/99 | 171.166 | 27.12 |
| CISAX | Columbia International Stock Fund | 11/24/99 | 203.731 | 21.07 |
| CISAX | Columbia International Stock Fund | 11/24/99 | 24.385 | 21.07 |
| LSMAX | Columbia Small Cap Fund | 11/24/99 | 228.212 | 22.97 |
| LSMAX | Columbia Small Cap Fund | 11/24/99 | 27.316 | 22.97 |
| CISAX | Columbia International Stock Fund | 1/4/00 | 426.767 | 22.83 |
| CISAX | Columbia International Stock Fund | 1/4/00 | 380.626 | 22.83 |
| LSMAX | Columbia Small Cap Fund | 1/4/00 | 124.519 | 25.67 |
| LSMAX | Columbia Small Cap Fund | 1/4/00 | 47.786 | 25.67 |
| LSMAX | Columbia Small Cap Fund | 1/4/00 | 290.855 | 25.67 |
| LSMAX | Columbia Small Cap Fund | 1/4/00 | 221.605 | 25.67 |
| LSMAX | Columbia Small Cap Fund | 1/4/00 | 6.720 | 25.67 |
| LSMAX | Columbia Small Cap Fund | 1/4/00 | 45.324 | 25.67 |
| LSMAX | Columbia Small Cap Fund | 1/4/00 | 28.000 | 25.67 |
| COLGX | Columbia Midcap Value Fund | 1/4/00 | 41.633 | 28.77 |
| CISAX | Columbia International Stock Fund | 1/4/00 | 26.131 | 22.83 |
| CISAX | Columbia International Stock Fund | 1/4/00 | 65.088 | 22.83 |
| CISAX | Columbia International Stock Fund | 1/4/00 | 2.718 | 22.83 |
| COLGX | Columbia Midcap Value Fund | 1/13/00 | 360.402 | 28.77 |
| CMSAX | Columbia Common Stock Fund | 1/13/00 | 108.412 | 28.71 |
| CMSAX | Columbia Common Stock Fund | 1/13/00 | 13.090 | 28.71 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/13/00 | 1,344.995 | 12.34 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/13/00 | 57.867 | 12.34 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/13/00 | 131.600 | 12.34 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/13/00 | 161.546 | 12.34 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/13/00 | 6.907 | 12.34 |
| CFIAX | Columbia Fixed Income Securities Fund | 1/13/00 | 15.719 | 12.34 |
| CHGAX | Columbia High Yield Fund | 1/13/00 | 114.509 | 9.22 |
| CHGAX | Columbia High Yield Fund | 1/13/00 | 65.119 | 9.22 |
| CHGAX | Columbia High Yield Fund | 1/13/00 | 13.774 | 9.22 |
| CHGAX | Columbia High Yield Fund | 1/13/00 | 7.674 | 9.22 |
| COLGX | Columbia Midcap Value Fund | 3/2/00 | 565.530 | 39.79 |
| COLGX | Columbia Midcap Value Fund | 3/2/00 | 240.884 | 39.79 |
| COLGX | Columbia Midcap Value Fund | 3/2/00 | 13.759 | 39.79 |
| COLGX | Columbia Midcap Value Fund | 3/2/00 | 52.343 | 39.79 |
| COLGX | Columbia Midcap Value Fund | 3/2/00 | 30.374 | 39.79 |
| COLGX | Columbia Midcap Value Fund | 3/2/00 | 6.820 | 39.79 |
| COLGX | Columbia Midcap Value Fund | 3/2/00 | 7.889 | 39.79 |
| LSMAX | Columbia Small Cap Fund | 3/2/00 | 25.634 | 35.89 |

| | | | | |
|---|---|---|---|---|
| LSMAX | Columbia Small Cap Fund | 3/2/00 | 728.027 | 35.89 |
| LSMAX | Columbia Small Cap Fund | 3/2/00 | 9.566 | 35.89 |
| LSMAX | Columbia Small Cap Fund | 3/2/00 | 206.569 | 35.89 |
| LSMAX | Columbia Small Cap Fund | 3/2/00 | 86.312 | 35.89 |
| LSMAX | Columbia Small Cap Fund | 3/2/00 | 2.915 | 35.89 |
| LSMAX | Columbia Small Cap Fund | 3/2/00 | 25.878 | 35.89 |
| CGWAX | Columbia Growth Fund | 3/22/00 | 114.850 | 55.87 |
| CGWAX | Columbia Growth Fund | 3/22/00 | 65.027 | 55.87 |
| CGWAX | Columbia Growth Fund | 3/22/00 | 24.434 | 55.87 |
| CGWAX | Columbia Growth Fund | 3/22/00 | 13.839 | 55.87 |
| CGWAX | Columbia Growth Fund | 3/22/00 | 7.838 | 55.87 |
| CGWAX | Columbia Growth Fund | 3/22/00 | 2.947 | 55.87 |
| CMSAX | Columbia Common Stock Fund | 3/22/00 | 922.954 | 32.11 |
| CMSAX | Columbia Common Stock Fund | 3/22/00 | 111.223 | 32.11 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/22/00 | 92.812 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/22/00 | 2,013.695 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/22/00 | 413.325 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/22/00 | 11.183 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/22/00 | 242.635 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/22/00 | 49.847 | 12.44 |
| CGWAX | Columbia Growth Fund | 4/4/00 | 58.192 | 53.06 |
| CGWAX | Columbia Growth Fund | 4/4/00 | 5.202 | 53.06 |
| CGWAX | Columbia Growth Fund | 4/4/00 | 0.907 | 53.06 |
| CMSAX | Columbia Common Stock Fund | 4/4/00 | 51.888 | 31.14 |
| CMSAX | Columbia Common Stock Fund | 4/4/00 | 358.648 | 31.14 |
| CMSAX | Columbia Common Stock Fund | 4/4/00 | 39.130 | 31.14 |
| CMSAX | Columbia Common Stock Fund | 4/4/00 | 241.530 | 31.14 |
| CMSAX | Columbia Common Stock Fund | 4/4/00 | 42.497 | 31.14 |
| CMSAX | Columbia Common Stock Fund | 4/4/00 | 5.741 | 31.14 |
| CMSAX | Columbia Common Stock Fund | 4/4/00 | 30.648 | 31.14 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/4/00 | 279.722 | 12.54 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/4/00 | 31.928 | 12.54 |
| CHGAX | Columbia High Yield Fund | 4/4/00 | 200.371 | 9.05 |
| CHGAX | Columbia High Yield Fund | 4/4/00 | 22.027 | 9.05 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 24.709 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 471.179 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 102.431 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 237.694 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 2.974 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 56.859 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 12.354 | 12.44 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/18/00 | 28.676 | 12.44 |
| CHGAX | Columbia High Yield Fund | 4/18/00 | 90.892 | 9.04 |
| CHGAX | Columbia High Yield Fund | 4/18/00 | 901.142 | 9.04 |
| CHGAX | Columbia High Yield Fund | 4/18/00 | 10.954 | 9.04 |
| CHGAX | Columbia High Yield Fund | 4/18/00 | 108.742 | 9.04 |
| CGWAX | Columbia Growth Fund | 5/2/00 | 69.727 | 52.23 |
| COLGX | Columbia Midcap Value Fund | 5/2/00 | 217.845 | 34.44 |
| COLGX | Columbia Midcap Value Fund | 5/2/00 | 39.503 | 34.44 |
| CMSAX | Columbia Common Stock Fund | 5/2/00 | 223.452 | 30.72 |
| LSMAX | Columbia Small Cap Fund | 5/2/00 | 3.895 | 29.72 |
| LSMAX | Columbia Small Cap Fund | 5/2/00 | 61.559 | 29.72 |

| | | | | |
|---|---|---|---|---|
| LSMAX | Columbia Small Cap Fund | 5/2/00 | 208.679 | 29.72 |
| CGWAX | Columbia Growth Fund | 6/2/00 | 4.379 | 52.91 |
| COLGX | Columbia Midcap Value Fund | 6/2/00 | 28.711 | 35.37 |
| CMSAX | Columbia Common Stock Fund | 6/2/00 | 12.594 | 30.86 |
| CMSAX | Columbia Common Stock Fund | 6/2/00 | 13.325 | 30.86 |
| CMSAX | Columbia Common Stock Fund | 6/2/00 | 9.858 | 30.86 |
| LSMAX | Columbia Small Cap Fund | 6/2/00 | 15.644 | 30.20 |
| LSMAX | Columbia Small Cap Fund | 6/2/00 | 9.537 | 30.20 |
| CMSAX | Columbia Common Stock Fund | 6/22/00 | 80.491 | 31.01 |
| CISAX | Columbia International Stock Fund | 6/22/00 | 1,798.537 | 20.09 |
| CISAX | Columbia International Stock Fund | 6/22/00 | 356.721 | 20.09 |
| CHGAX | Columbia High Yield Fund | 6/22/00 | 24.615 | 9.06 |
| CISAX | Columbia International Stock Fund | 6/22/00 | 214.056 | 20.09 |
| CISAX | Columbia International Stock Fund | 6/22/00 | 71.800 | 20.09 |
| LSMAX | Columbia Small Cap Fund | 6/22/00 | 8.998 | 31.19 |
| LSMAX | Columbia Small Cap Fund | 6/22/00 | 15.504 | 31.19 |
| LSMAX | Columbia Small Cap Fund | 6/22/00 | 0.598 | 31.19 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/22/00 | 16.858 | 12.40 |
| CFIAX | Columbia Fixed Income Securities Fund | 6/22/00 | 267.880 | 12.40 |
| CISAX | Columbia International Stock Fund | 8/9/00 | 229.060 | 19.36 |
| CISAX | Columbia International Stock Fund | 8/9/00 | 3,058.155 | 19.36 |
| CISAX | Columbia International Stock Fund | 8/9/00 | 5.263 | 19.36 |
| CISAX | Columbia International Stock Fund | 8/9/00 | 0.870 | 19.36 |
| CISAX | Columbia International Stock Fund | 8/9/00 | 390.784 | 19.36 |
| CHGAX | Columbia High Yield Fund | 8/9/00 | 100.985 | 9.15 |
| CHGAX | Columbia High Yield Fund | 8/9/00 | 377.211 | 9.15 |
| CHGAX | Columbia High Yield Fund | 8/9/00 | 1.026 | 9.15 |
| CHGAX | Columbia High Yield Fund | 8/9/00 | 52.579 | 9.15 |
| CGWAX | Columbia Growth Fund | 8/9/00 | 20.850 | 55.28 |
| CGWAX | Columbia Growth Fund | 8/9/00 | 191.278 | 55.28 |
| COLGX | Columbia Midcap Value Fund | 8/9/00 | 9.756 | 36.24 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/9/00 | 33.659 | 12.55 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/9/00 | 299.531 | 12.55 |
| CGWAX | Columbia Growth Fund | 9/5/00 | 35.104 | 57.18 |
| CGWAX | Columbia Growth Fund | 9/5/00 | 3.180 | 57.18 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 209.827 | 39.87 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 49.797 | 39.87 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 18.975 | 39.87 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 8.296 | 39.87 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 3.536 | 39.87 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 18.975 | 39.87 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 8.296 | 39.87 |
| COLGX | Columbia Midcap Value Fund | 9/5/00 | 3.536 | 39.87 |
| CISAX | Columbia International Stock Fund | 9/5/00 | 30.211 | 19.90 |
| CISAX | Columbia International Stock Fund | 9/5/00 | 8.889 | 19.90 |
| CISAX | Columbia International Stock Fund | 9/5/00 | 4.235 | 19.90 |
| LSMAX | Columbia Small Cap Fund | 9/5/00 | 189.364 | 33.25 |
| LSMAX | Columbia Small Cap Fund | 9/5/00 | 89.156 | 33.25 |
| LSMAX | Columbia Small Cap Fund | 9/5/00 | 21.520 | 33.25 |
| LSMAX | Columbia Small Cap Fund | 9/5/00 | 11.429 | 33.25 |
| COLGX | Columbia Midcap Value Fund | 11/2/00 | 67.587 | 37.17 |
| COLGX | Columbia Midcap Value Fund | 11/2/00 | 1.612 | 37.17 |

| | | | | |
|---|---|---|---|---|
| COLGX | Columbia Midcap Value Fund | 11/2/00 | 5.012 | 37.17 |
| CMSAX | Columbia Common Stock Fund | 11/2/00 | 94.151 | 29.16 |
| CMSAX | Columbia Common Stock Fund | 11/2/00 | 0.798 | 29.16 |
| CISAX | Columbia International Stock Fund | 11/2/00 | 1.066 | 17.99 |
| LSMAX | Columbia Small Cap Fund | 11/2/00 | 2.158 | 30.83 |
| LSMAX | Columbia Small Cap Fund | 11/2/00 | 38.294 | 30.83 |
| LSMAX | Columbia Small Cap Fund | 11/2/00 | 0.569 | 30.83 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/2/00 | 826.606 | 12.63 |
| CFIAX | Columbia Fixed Income Securities Fund | 11/2/00 | 97.951 | 12.63 |
| CHGAX | Columbia High Yield Fund | 11/2/00 | 30.170 | 9.00 |
| CHGAX | Columbia High Yield Fund | 11/2/00 | 1,122.778 | 9.00 |
| CHGAX | Columbia High Yield Fund | 11/2/00 | 135.861 | 9.00 |
| CMSAX | Columbia Common Stock Fund | 12/4/00 | 14.897 | 26.90 |
| CMSAX | Columbia Common Stock Fund | 12/4/00 | 1.546 | 26.90 |
| CISAX | Columbia International Stock Fund | 12/4/00 | 10.482 | 14.54 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/4/00 | 34.761 | 12.74 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/4/00 | 38.072 | 12.74 |
| CHGAX | Columbia High Yield Fund | 12/4/00 | 21.508 | 8.80 |
| CHGAX | Columbia High Yield Fund | 12/4/00 | 68.141 | 8.80 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 123.637 | 42.67 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 2,355.937 | 42.67 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 5.981 | 42.67 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 13.618 | 42.67 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 286.103 | 42.67 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 10.337 | 42.67 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 5.231 | 42.67 |
| CGWAX | Columbia Growth Fund | 12/12/00 | 2.786 | 42.67 |
| LSMAX | Columbia Small Cap Fund | 12/12/00 | 20.831 | 26.63 |
| CMSAX | Columbia Common Stock Fund | 12/12/00 | 86.447 | 25.34 |
| LSMAX | Columbia Small Cap Fund | 12/12/00 | 112.421 | 26.63 |
| LSMAX | Columbia Small Cap Fund | 12/12/00 | 7.338 | 26.63 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/12/00 | 241.866 | 12.83 |
| CHGAX | Columbia High Yield Fund | 12/12/00 | 140.765 | 8.91 |
| CMSAX | Columbia Common Stock Fund | 12/14/00 | 1,817.131 | 24.75 |
| CISAX | Columbia International Stock Fund | 12/28/00 | 12.914 | 14.70 |
| CISAX | Columbia International Stock Fund | 12/28/00 | 2.518 | 14.70 |
| CFIAX | Columbia Fixed Income Securities Fund | 12/28/00 | 42.891 | 12.96 |
| CHGAX | Columbia High Yield Fund | 12/28/00 | 11.117 | 8.99 |
| CHGAX | Columbia High Yield Fund | 12/28/00 | 28.566 | 8.99 |
| CHGAX | Columbia High Yield Fund | 12/28/00 | 36.634 | 8.99 |
| CGWAX | Columbia Growth Fund | 1/16/01 | 16.976 | 40.84 |
| COLGX | Columbia Midcap Value Fund | 1/16/01 | 8.993 | 24.97 |
| COLGX | Columbia Midcap Value Fund | 1/16/01 | 62.664 | 24.97 |
| COLGX | Columbia Midcap Value Fund | 1/16/01 | 46.600 | 24.97 |
| CMSAX | Columbia Common Stock Fund | 1/16/01 | 9.038 | 24.15 |
| LSMAX | Columbia Small Cap Fund | 1/16/01 | 137.823 | 25.12 |
| CHGAX | Columbia High Yield Fund | 1/16/01 | 240.717 | 9.16 |
| CGWAX | Columbia Growth Fund | 1/18/01 | 0.555 | 41.91 |
| CGWAX | Columbia Growth Fund | 1/18/01 | 0.170 | 41.91 |
| CMSAX | Columbia Common Stock Fund | 1/18/01 | 0.240 | 24.46 |
| CMSAX | Columbia Common Stock Fund | 1/18/01 | 3.924 | 24.46 |
| CMSAX | Columbia Common Stock Fund | 1/18/01 | 1.393 | 24.46 |

| | | | | |
|---|---|---|---|---|
| CMSAX | Columbia Common Stock Fund | 1/18/01 | 1.354 | 24.46 |
| CMSAX | Columbia Common Stock Fund | 1/18/01 | 216.029 | 24.46 |
| LSMAX | Columbia Small Cap Fund | 1/18/01 | 1.682 | 25.12 |
| CGWAX | Columbia Growth Fund | 1/22/01 | 0.423 | 41.93 |
| CGWAX | Columbia Growth Fund | 1/22/01 | 1.069 | 41.93 |
| CGWAX | Columbia Growth Fund | 1/22/01 | 7.699 | 41.93 |
| CGWAX | Columbia Growth Fund | 1/22/01 | 26.047 | 41.93 |
| CMSAX | Columbia Common Stock Fund | 1/22/01 | 3.551 | 24.36 |
| CMSAX | Columbia Common Stock Fund | 1/22/01 | 0.244 | 24.36 |
| CMSAX | Columbia Common Stock Fund | 1/22/01 | 0.727 | 24.36 |
| CMSAX | Columbia Common Stock Fund | 1/22/01 | 11.617 | 24.36 |
| CMSAX | Columbia Common Stock Fund | 1/22/01 | 2.476 | 24.36 |
| COLGX | Columbia Midcap Value Fund | 1/22/01 | 327.777 | 24.86 |
| COLGX | Columbia Midcap Value Fund | 1/22/01 | 360.014 | 24.86 |
| COLGX | Columbia Midcap Value Fund | 1/22/01 | 53.737 | 24.86 |
| CMSAX | Columbia Common Stock Fund | 1/22/01 | 73.722 | 24.36 |
| LSMAX | Columbia Small Cap Fund | 1/22/01 | 927.015 | 24.98 |
| CSVAX | Columbia Strategic Investor Fund | 1/22/01 | 635.520 | 11.64 |
| CHGAX | Columbia High Yield Fund | 1/22/01 | 2,533.253 | 9.20 |
| COLGX | Columbia Midcap Value Fund | 2/2/01 | 43.856 | 24.92 |
| COLGX | Columbia Midcap Value Fund | 2/2/01 | 3.447 | 24.92 |
| CMSAX | Columbia Common Stock Fund | 2/2/01 | 135.069 | 24.47 |
| CMSAX | Columbia Common Stock Fund | 2/2/01 | 10.776 | 24.47 |
| CISAX | Columbia International Stock Fund | 2/2/01 | 7.614 | 14.57 |
| CISAX | Columbia International Stock Fund | 2/2/01 | 0.749 | 14.57 |
| LSMAX | Columbia Small Cap Fund | 2/2/01 | 165.401 | 25.66 |
| LSMAX | Columbia Small Cap Fund | 2/2/01 | 18.313 | 25.66 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 60.709 | 12.36 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 37.365 | 12.36 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 68.951 | 12.36 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 49.278 | 12.36 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 0.155 | 12.36 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 6.252 | 12.36 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 11.545 | 12.36 |
| CSVAX | Columbia Strategic Investor Fund | 2/2/01 | 7.193 | 12.36 |
| CISAX | Columbia International Stock Fund | 3/2/01 | 357.322 | 13.86 |
| CISAX | Columbia International Stock Fund | 3/2/01 | 41.407 | 13.86 |
| CISAX | Columbia International Stock Fund | 3/2/01 | 0.587 | 13.86 |
| CSVAX | Columbia Strategic Investor Fund | 3/2/01 | 281.947 | 12.28 |
| CSVAX | Columbia Strategic Investor Fund | 3/2/01 | 10.541 | 12.28 |
| CSVAX | Columbia Strategic Investor Fund | 3/2/01 | 31.790 | 12.28 |
| CSVAX | Columbia Strategic Investor Fund | 3/2/01 | 3.167 | 12.28 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/01 | 453.271 | 13.16 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/01 | 290.220 | 13.16 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/01 | 30.432 | 13.16 |
| CFIAX | Columbia Fixed Income Securities Fund | 3/2/01 | 58.976 | 13.16 |
| CHGAX | Columbia High Yield Fund | 3/2/01 | 209.683 | 9.23 |
| CHGAX | Columbia High Yield Fund | 3/2/01 | 7.308 | 9.23 |
| CHGAX | Columbia High Yield Fund | 3/2/01 | 643.517 | 9.23 |
| CHGAX | Columbia High Yield Fund | 3/2/01 | 5.106 | 9.23 |
| CHGAX | Columbia High Yield Fund | 3/2/01 | 98.321 | 9.23 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 326.760 | 20.43 |

| | | | | |
|---|---|---|---|---|
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 1,417.103 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 178.108 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 35.102 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 1,056.796 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 40.059 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 173.721 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 21.824 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 4.302 | 20.43 |
| CMSAX | Columbia Common Stock Fund | 3/16/01 | 129.581 | 20.43 |
| CSVAX | Columbia Strategic Investor Fund | 3/16/01 | 18.354 | 11.93 |
| CSVAX | Columbia Strategic Investor Fund | 3/16/01 | 142.310 | 11.93 |
| CSVAX | Columbia Strategic Investor Fund | 3/16/01 | 2.217 | 11.93 |
| CSVAX | Columbia Strategic Investor Fund | 3/16/01 | 17.467 | 11.93 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/19/01 | 727.755 | 13.04 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/19/01 | 82.755 | 13.04 |
| CFIAX | Columbia Fixed Income Securities Fund | 4/19/01 | 4.906 | 13.04 |
| CGWAX | Columbia Growth Fund | 4/19/01 | 56.095 | 36.01 |
| CGWAX | Columbia Growth Fund | 4/19/01 | 36.317 | 36.01 |
| CGWAX | Columbia Growth Fund | 4/19/01 | 86.079 | 36.01 |
| CGWAX | Columbia Growth Fund | 4/19/01 | 3.334 | 36.01 |
| CGWAX | Columbia Growth Fund | 4/19/01 | 14.619 | 36.01 |
| CGWAX | Columbia Growth Fund | 4/19/01 | 1.127 | 36.01 |
| CGWAX | Columbia Growth Fund | 4/19/01 | 1.486 | 36.01 |
| COLGX | Columbia Midcap Value Fund | 4/19/01 | 44.801 | 22.34 |
| COLGX | Columbia Midcap Value Fund | 4/19/01 | 6.161 | 22.34 |
| COLGX | Columbia Midcap Value Fund | 4/19/01 | 63.437 | 22.34 |
| COLGX | Columbia Midcap Value Fund | 4/19/01 | 11.902 | 22.34 |
| CMSAX | Columbia Common Stock Fund | 4/19/01 | 128.576 | 22.31 |
| CMSAX | Columbia Common Stock Fund | 4/19/01 | 1,095.846 | 22.31 |
| CSVAX | Columbia Strategic Investor Fund | 4/19/01 | 21.565 | 12.77 |
| CSVAX | Columbia Strategic Investor Fund | 4/19/01 | 1.850 | 12.77 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 191.511 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 3,303.828 | 7.40 |
| CTCAX | Columbia Technology Fund | 4/19/01 | 37.215 | 7.40 |
| LSMAX | Columbia Small Cap Fund | 6/4/01 | 259.610 | 24.38 |
| COLGX | Columbia Midcap Value Fund | 6/4/01 | 77.881 | 22.67 |
| CISAX | Columbia International Stock Fund | 6/4/01 | 12.855 | 13.55 |
| CGWAX | Columbia Growth Fund | 6/4/01 | 49.163 | 35.68 |
| CMSAX | Columbia Common Stock Fund | 6/4/01 | 231.632 | 22.56 |
| CSVAX | Columbia Strategic Investor Fund | 6/4/01 | 188.224 | 13.94 |
| CSVAX | Columbia Strategic Investor Fund | 6/4/01 | 12.254 | 13.94 |
| CSVAX | Columbia Strategic Investor Fund | 6/4/01 | 49.782 | 13.94 |
| CHGAX | Columbia High Yield Fund | 6/4/01 | 49.616 | 9.07 |
| CFIAX | Columbia Fixed Income Securities Fund | 7/27/01 | 7.127 | 13.19 |
| CTCAX | Columbia Technology Fund | 8/24/01 | 1,591.616 | 6.36 |
| CTCAX | Columbia Technology Fund | 8/24/01 | 182.522 | 6.36 |
| COLGX | Columbia Midcap Value Fund | 8/24/01 | 71.400 | 20.42 |
| COLGX | Columbia Midcap Value Fund | 8/24/01 | 582.769 | 20.42 |
| COLGX | Columbia Midcap Value Fund | 8/24/01 | 69.566 | 20.42 |
| COLGX | Columbia Midcap Value Fund | 8/24/01 | 355.151 | 20.42 |
| COLGX | Columbia Midcap Value Fund | 8/24/01 | 56.536 | 20.42 |
| COLGX | Columbia Midcap Value Fund | 8/24/01 | 72.159 | 20.42 |

| COLGX | Columbia Midcap Value Fund | 8/24/01 | 6.508 | 20.42 |
|---|---|---|---|---|
| CISAX | Columbia International Stock Fund | 8/24/01 | 272.685 | 12.82 |
| CISAX | Columbia International Stock Fund | 8/24/01 | 28.762 | 12.82 |
| CGWAX | Columbia Growth Fund | 8/24/01 | 179.534 | 31.84 |
| CGWAX | Columbia Growth Fund | 8/24/01 | 23.201 | 31.84 |
| CMSAX | Columbia Common Stock Fund | 8/24/01 | 635.379 | 20.78 |
| CMSAX | Columbia Common Stock Fund | 8/24/01 | 85.411 | 20.78 |
| CHGAX | Columbia High Yield Fund | 8/24/01 | 1,109.796 | 9.02 |
| CHGAX | Columbia High Yield Fund | 8/24/01 | 133.604 | 9.02 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/24/01 | 754.631 | 13.26 |
| CFIAX | Columbia Fixed Income Securities Fund | 8/24/01 | 78.713 | 13.26 |
| LSMAX | Columbia Small Cap Fund | 8/24/01 | 19.718 | 21.88 |
| CTCAX | Columbia Technology Fund | 9/19/01 | 2,036.525 | 4.79 |
| CTCAX | Columbia Technology Fund | 9/19/01 | 251.469 | 4.79 |
| LSMAX | Columbia Small Cap Fund | 9/19/01 | 1,016.343 | 17.82 |
| LSMAX | Columbia Small Cap Fund | 9/19/01 | 1,176.026 | 17.82 |
| LSMAX | Columbia Small Cap Fund | 9/19/01 | 123.710 | 17.82 |
| LSMAX | Columbia Small Cap Fund | 9/19/01 | 147.605 | 17.82 |
| COLGX | Columbia Midcap Value Fund | 9/19/01 | 1,694.686 | 17.46 |
| COLGX | Columbia Midcap Value Fund | 9/19/01 | 177.757 | 17.46 |
| COLGX | Columbia Midcap Value Fund | 9/19/01 | 1,726.469 | 17.46 |
| COLGX | Columbia Midcap Value Fund | 9/19/01 | 192.059 | 17.46 |
| COLGX | Columbia Midcap Value Fund | 9/19/01 | 24.667 | 17.46 |
| COLGX | Columbia Midcap Value Fund | 9/19/01 | 227.674 | 17.46 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 1,369.537 | 8.83 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 1,524.368 | 8.83 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 121.655 | 8.83 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 322.451 | 8.83 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 143.733 | 8.83 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 204.067 | 8.83 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 17.991 | 8.83 |
| CHGAX | Columbia High Yield Fund | 9/19/01 | 45.467 | 8.83 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/19/01 | 635.200 | 13.35 |
| CFIAX | Columbia Fixed Income Securities Fund | 9/19/01 | 77.043 | 13.35 |
| CISAX | Columbia International Stock Fund | 10/2/01 | 2.565 | 11.26 |
| CISAX | Columbia International Stock Fund | 10/2/01 | 62.021 | 11.26 |
| CISAX | Columbia International Stock Fund | 10/2/01 | 35.856 | 11.26 |
| CGWAX | Columbia Growth Fund | 10/2/01 | 64.158 | 27.15 |
| CMSAX | Columbia Common Stock Fund | 10/2/01 | 273.650 | 18.15 |
| CMSAX | Columbia Common Stock Fund | 10/2/01 | 64.675 | 18.15 |
| COLGX | Columbia Real Estate Equity Fund | 10/2/01 | 58.053 | 17.32 |
| COLGX | Columbia Real Estate Equity Fund | 10/2/01 | 9.445 | 17.32 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/2/01 | 94.047 | 13.42 |
| CTBAX | Columbia Short Term Bond Fund | 10/2/01 | 60.342 | 8.65 |
| CMSAX | Columbia Common Stock Fund | 10/19/01 | 8,613.656 | 18.60 |
| CMSAX | Columbia Common Stock Fund | 10/19/01 | 1,075.591 | 18.60 |
| CHGAX | Columbia High Yield Fund | 10/23/01 | 1,183.880 | 8.82 |
| CHGAX | Columbia High Yield Fund | 10/23/01 | 4,873.554 | 8.82 |
| CHGAX | Columbia High Yield Fund | 10/23/01 | 135.100 | 8.82 |
| CHGAX | Columbia High Yield Fund | 10/23/01 | 606.975 | 8.82 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 281.863 | 13.42 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 1,158.729 | 13.42 |

| | | | | |
|---|---|---|---|---|
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 722.407 | 13.42 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 2,513.468 | 13.42 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 88.811 | 13.42 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 130.627 | 13.42 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 103.364 | 13.42 |
| CFIAX | Columbia Fixed Income Securities Fund | 10/23/01 | 269.520 | 13.42 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 772.023 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 1,418.551 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 1,537.094 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 1,107.585 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 94.853 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 163.104 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 176.230 | 8.64 |
| CTBAX | Columbia Short Term Bond Fund | 10/23/01 | 173.673 | 8.64 |
| CMSTX | Columbia Common Stock Fund-Z | 3/26/02 | 72.923 | 19.50 |
| CMSAX | Columbia Common Stock Fund | 3/26/02 | 72.923 | 19.50 |
| CREEX | Columbia Real Estate Equity Fund-Z | 4/15/02 | 77.649 | 19.76 |
| CREEX | Columbia Real Estate Equity Fund-Z | 4/15/02 | 77.649 | 19.76 |
| CMSTX | Columbia Common Stock Fund-Z | 4/26/02 | 497.490 | 18.33 |
| CMSAX | Columbia Common Stock Fund | 4/26/02 | 497.490 | 18.33 |
| CMSTX | Columbia Common Stock Fund-Z | 5/29/02 | 495.808 | 18.37 |
| CMSAX | Columbia Common Stock Fund | 5/29/02 | 495.808 | 18.37 |
| CREEX | Columbia Real Estate Equity Fund-Z | 6/11/02 | 78.977 | 18.37 |
| CREEX | Columbia Real Estate Equity Fund-Z | 6/11/02 | 9.633 | 18.37 |
| CLMBX | Columbia Growth Fund-Z | 6/11/02 | 195.313 | 20.48 |
| CMSTX | Columbia Common Stock Fund-Z | 6/26/02 | 547.416 | 16.64 |
| CMSTX | Columbia Common Stock Fund-Z | 6/26/02 | 34.435 | 16.64 |
| CMSAX | Columbia Common Stock Fund | 6/26/02 | 547.416 | 16.64 |
| CMSAX | Columbia Common Stock Fund | 6/26/02 | 34.435 | 16.64 |
| CMSTX | Columbia Common Stock Fund-Z | 6/29/02 | 50.778 | 15.33 |
| CREEX | Columbia Real Estate Equity Fund-Z | 7/11/02 | 78.977 | 18.37 |
| CREEX | Columbia Real Estate Equity Fund-Z | 7/11/02 | 9.633 | 18.37 |
| CMSTX | Columbia Common Stock Fund-Z | 7/29/02 | 594.224 | 15.33 |
| CMSAX | Columbia Common Stock Fund | 7/29/02 | 594.224 | 15.33 |
| CMSAX | Columbia Common Stock Fund | 7/29/02 | 50.778 | 15.33 |
| CSVFX | Columbia Strategic Value Fund-Z | 8/30/02 | 448.236 | 13.63 |
| CSVFX | Columbia Strategic Value Fund-Z | 8/30/02 | 220.103 | 13.63 |
| CSVFX | Columbia Strategic Value Fund-Z | 8/30/02 | 57.111 | 13.63 |
| CSVAX | Columbia Strategic Investor Fund | 8/30/02 | 448.236 | 13.63 |
| CSVAX | Columbia Strategic Investor Fund | 8/30/02 | 220.103 | 13.63 |
| CSVAX | Columbia Strategic Investor Fund | 8/30/02 | 57.111 | 13.63 |
| CSVFX | Columbia Strategic Value Fund-Z | 9/30/02 | 497.918 | 12.27 |
| CSVFX | Columbia Strategic Value Fund-Z | 9/30/02 | 244.499 | 12.27 |
| CSVFX | Columbia Strategic Value Fund-Z | 9/30/02 | 63.441 | 12.27 |
| CSVAX | Columbia Strategic Investor Fund | 9/30/02 | 497.918 | 12.27 |
| CSVAX | Columbia Strategic Investor Fund | 9/30/02 | 244.499 | 12.27 |
| CSVAX | Columbia Strategic Investor Fund | 9/30/02 | 63.441 | 12.27 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/8/02 | 3,997.458 | 11.80 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/8/02 | 494.068 | 11.80 |
| CSVAX | Columbia Strategic Investor Fund | 10/8/02 | 3,997.458 | 11.80 |
| CSVAX | Columbia Strategic Investor Fund | 10/8/02 | 494.068 | 11.80 |
| CMSTX | Columbia Common Stock Fund-Z | 10/11/02 | 466.102 | 14.16 |

| | | | | |
|---|---|---|---|---|
| CMSTX | Columbia Common Stock Fund-Z | 10/11/02 | 63.559 | 14.16 |
| CLMBX | Columbia Growth Fund-Z | 10/11/02 | 24.414 | 24.41 |
| CGWAX | Columbia Growth Fund | 10/11/02 | 195.313 | 20.48 |
| CGWAX | Columbia Growth Fund | 10/11/02 | 24.414 | 20.48 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/11/02 | 661.704 | 12.09 |
| CSVFX | Columbia Strategic Value Fund-Z | 10/11/02 | 82.713 | 12.09 |
| CMSAX | Columbia Common Stock Fund | 10/11/02 | 466.102 | 14.16 |
| CMSAX | Columbia Common Stock Fund | 10/11/02 | 63.559 | 14.16 |
| CSVAX | Columbia Strategic Investor Fund | 10/11/02 | 661.704 | 12.09 |
| CSVAX | Columbia Strategic Investor Fund | 10/11/02 | 82.713 | 12.09 |
| CREEX | Columbia Real Estate Equity Fund | 12/5/02 | 1,315.801 | 17.81 |
| CMSTX | Columbia Common Stock Fund-Z | 12/5/02 | 9,466.803 | 15.51 |
| CMSTX | Columbia Common Stock Fund-Z | 12/5/02 | 754.287 | 15.51 |
| CLMBX | Columbia Growth Fund-Z | 12/5/02 | 3,211.469 | 21.79 |
| CMISX | Columbia International Stock Fund-Z | 12/5/02 | 4,138.772 | 10.08 |
| CMISX | Columbia International Stock Fund-Z | 12/5/02 | 2,248.577 | 10.08 |
| CLSPX | Columbia Special Fund-Z | 12/5/02 | 524.292 | 15.23 |
| CLSPX | Columbia Special Fund-Z | 12/5/02 | 1,336.812 | 15.23 |
| CMSCX | Columbia Small Cap Fund-Z | 12/5/02 | 2,791.654 | 16.83 |
| CMSCX | Columbia Small Cap Fund-Z | 12/5/02 | 347.719 | 16.83 |
| CSVFX | Columbia Strategic Value Fund-Z | 12/5/02 | 20.500 | 13.49 |
| CSVFX | Columbia Strategic Value Fund-Z | 12/5/02 | 3,401.365 | 13.49 |
| CSVFX | Columbia Strategic Value Fund-Z | 12/5/02 | 6,802.730 | 13.49 |
| CSVFX | Columbia Strategic Value Fund-Z | 12/5/02 | 4,169.993 | 13.49 |
| LSVSX | Liberty Select Value Fund-Z | 2/13/03 | 2,404.843 | 17.58 |
| LGISX | Liberty Growth and Income Fund | 2/13/03 | 10,598.129 | 12.40 |
| CREEX | Columbia Real Estate Equity Fund-Z | 2/13/03 | 1,236.575 | 17.12 |
| CREEX | Columbia Real Estate Equity Fund-Z | 2/13/03 | 330.477 | 17.12 |
| ACRNX | Liberty Acorn Fund | 2/13/03 | 4,278.474 | 14.46 |
| ACRNX | Liberty Acorn Fund | 2/13/03 | 371.799 | 14.46 |
| ACTWX | Liberty Acorn Twenty Fund-Z | 2/13/03 | 6,421.892 | 13.30 |
| ACINX | Liberty Acorn International | 2/13/03 | 1,495.578 | 14.75 |
| LMGZX | Liberty Tax-Managed Growth Fund-Z | 2/13/03 | 13,028.405 | 10.28 |
| CMSTX | Columbia Common Stock Fund-Z | 2/13/03 | 2,785.238 | 13.87 |
| CMSTX | Columbia Common Stock Fund-Z | 2/13/03 | 1,811.639 | 13.87 |
| CLMBX | Columbia Growth Fund-Z | 2/13/03 | 2,201.560 | 19.47 |
| CLMBX | Columbia Growth Fund-Z | 2/13/03 | 673.868 | 19.47 |
| CMISX | Columbia International Stock Fund-Z | 2/13/03 | 1,263.532 | 9.42 |
| CMISX | Columbia International Stock Fund-Z | 2/13/03 | 952.734 | 9.42 |
| CLSPX | Columbia Special Fund-Z | 2/13/03 | 2,430.794 | 13.81 |
| CLSPX | Columbia Special Fund-Z | 2/13/03 | 534.437 | 13.81 |
| CSVFX | Columbia Strategic Value Fund-Z | 2/13/03 | 4,278.205 | 12.21 |
| CSVFX | Columbia Strategic Value Fund-Z | 2/13/03 | 2,384.043 | 12.21 |
| SMCEX | Liberty Small Cap Fund-Z | 2/13/03 | 5,053.119 | 11.78 |
| ACTWX | Columbia Acorn Select -Z | 1/6/04 | 62.221 | 18.28 |
| ACTWX | Columbia Acorn Select -Z | 1/27/04 | 54.198 | 20.38 |